B 7 (Official Form 7) (12-07)

# UNITED STATES BANKRUPTCY COURT

### Northern District of Illinois

In re: __Carlyle Group, Ltd._____ .          Case No. __09-06311_____
            Debtor                                              (if known)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

1.   Income from employment or operation of business

None ☐   State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|
| 2009    353,078 | Sales & Reimbursed Expenses |
| 2008  7,302,819 | |
| 2007  7,241,046 | |

2

2.  Income other than from employment or operation of business

None
☑

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                           SOURCE

---

3.  Payments to creditors

*Complete a. or b., as appropriate, and c.*

None
☑

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

None
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

See Attached Schedule #3B

SCHEDULE #3B

9:53 AM
04/01/09

**Carlyle Group Ltd.**
**Check Detail**
November 29, 2008 through February 26, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | | 12/4/2008 | UNKENY | | 1100 · Cash | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Bill Pmt -Check | 0113... | 1/1/2009 | AMERICAN EXPRESS | | 1100 · Cash | | -19,697.36 |
| Bill | DEC ... | 12/31/2008 | | | 6003 · JOB POSTINGS | -172.55 | 176.00 |
| | | | | | 6070 · DUES & SUBS-MEMBERSHIP FEES | -320.43 | 325.00 |
| | | | | | 6070 · DUES & SUBS-MEMBERSHIP FEES | -246.49 | 250.00 |
| | | | | | 6070 · DUES & SUBS-MEMBERSHIP FEES | -1,079.59 | 1,095.00 |
| | | | | | 6091 · Entertainment | -116.26 | 118.50 |
| | | | | | 6092 · Meals | -230.70 | 233.99 |
| | | | | | 6092 · Meals | -64.49 | 65.69 |
| | | | | | 6092 · Meals | -148.12 | 148.21 |
| | | | | | 6092 · Meals | -41.65 | 42.24 |
| | | | | | 6092 · Meals | -205.13 | 204.00 |
| | | | | | 6092 · Meals | -76.90 | 78.00 |
| | | | | | 6092 · Meals | -284.60 | 288.20 |
| | | | | | 6092 · Meals | -38.54 | 39.09 |
| | | | | | 6092 · Meals | -90.58 | 91.86 |
| | | | | | 6092 · Meals | -36.63 | 37.15 |
| | | | | | 6092 · Meals | -44.60 | 45.24 |
| | | | | | 6092 · Meals | -37.00 | 37.61 |
| | | | | | 6093 · Travel | -1,701.49 | 1,725.78 |
| | | | | | 6093 · Travel | -19.73 | 20.00 |
| | | | | | 6093 · Travel | -546.35 | 554.15 |
| | | | | | 6204-1 · Meetings-Internal | -6.68 | 8.00 |
| | | | | | 6093 · Travel | -653.95 | 663.00 |
| | | | | | 6133 · Office Supplies | -217.33 | 220.49 |
| | | | | | 6133 · Office Supplies | -98.00 | 99.43 |
| | | | | | 6204-1 · Meetings-Internal | -288.23 | 292.35 |
| | | | | | 6204-1 · Meetings-Internal | -283.14 | 282.10 |
| | | | | | 6204-1 · Meetings-Internal | -66.92 | 67.80 |
| | | | | | 6204-2 · Employee Activities | -73.04 | 76.00 |
| | | | | | 6204-2 · Employee Activities | -858.95 | 871.10 |
| | | | | | 6204-2 · Employee Activities | -520.56 | 628.00 |
| | | | | | 6204-2 · Employee Activities | -69.01 | 70.00 |
| | | | | | 1255 · Loans & Exchanges | -597.41 | 592.95 |
| | | | EMERITUS:EMERITUS001 | Directories | 6072 · DUES&SUBS-RESEARCH | | |
| | | | EMERITUS:EMERITUS001 | Video Conferences | 6170-1 · Reimbursable Video Confarancin | -29.57 | 30.00 |
| | | | EMERITUS:EMERITUS001 | Video Conferences | 6170-1 · Reimbursable Video Confarancin | -255.98 | 259.63 |
| | | | SUPERVALU:SUPERVALU001 | Meeting Expenses | 6170-1 · Reimbursable Video Confarancin | -240.13 | 243.56 |
| | | | SUPERVALU:SUPERVALU001 | Meeting Expenses | 6094 · Reimbursable Travel | -34.39 | 34.87 |
| | | | SUPERVALU:SUPERVALU002 | Consultant Travel | 6094 · Reimbursable Travel | -134.92 | 136.85 |
| | | | SUPERVALU:SUPERVALU001 | Candidate Travel | 6094-1 · Reimbursable Travel | -2,127.65 | 2,157.89 |
| | | | SUPERVALU:SUPERVALU001 | Candidate Travel | 6094 · Reimbursable Travel | -691.43 | 701.50 |
| | | | SUPERVALU:SUPERVALU001 | Candidate Travel | 6094 · Reimbursable Travel | -1,348.25 | 1,367.60 |
| | | | SUPERVALU:SUPERVALU001 | Candidate Travel | 6094 · Reimbursable Travel | -1,934.87 | 1,962.50 |
| | | | SUPERVALU:SUPERVALU001 | Candidate Travel | 6094 · Reimbursable Travel | -1,178.66 | 1,195.60 |
| | | | SUPERVALU:SUPERVALU006 | Candidate Travel | 6094 · Reimbursable Travel | -850.36 | 862.60 |
| | | | SUPERVALU:SUPERVALU002 | Candidate Travel | 6094 · Reimbursable Travel | -875.85 | 885.60 |
| | | | AESCULAP:AES002 | Meeting Expenses | 6094 · Reimbursable Travel | -23.60 | 24.17 |
| | | | IMS HEALTH:IMS001 | Meeting Expenses | 6094 · Reimbursable Travel | -11.81 | 11.60 |
| | | | IMS HEALTH:IMS001 | Meeting Expenses | 6094 · Reimbursable Travel | -24.12 | 24.47 |
| | | | IMS HEALTH:IMS001 | Meeting Expenses | 6094 · Reimbursable Travel | -122.70 | 124.54 |
| | | | IMS HEALTH:IMS001 | Meeting Expenses | 6094 · Reimbursable Travel | -278.34 | 282.31 |
| | | | COVANCE008 | Meeting Expenses | 6094 · Reimbursable Travel | -42.77 | 43.36 |
| | | | BALFOUR:BALFOUR001 | Meeting Expenses | 6094 · Reimbursable Travel | -17.00 | 17.24 |
| | | | BALFOUR:BALFOUR001 | Travel | 6093 · Travel | -27.60 | 28.00 |
| | | | BALFOUR | Travel-Consultant | 6093 · Travel | -171.61 | 174.00 |
| | | | ENDO PHARMACEUTICALS:ENDO... | Meeting Expenses | 6094 · Reimbursable Travel | -35.08 | 35.69 |
| | | | SRI:SRI001 | Candidate Travel | 6094 · Reimbursable Travel | -266.21 | 269.00 |
| | | | COVANCE010 | Meeting Expenses | 6094 · Reimbursable Travel | -23.84 | 24.18 |
| TOTAL | | | | | | -19,697.36 | 19,840.76 |
| Bill Pmt -Check | 0116... | 1/16/2009 | LANE, K | | 1100 · Cash | | -1,369.79 |
| Bill | ExpK... | 1/9/2009 | | | 1255 · Loans & Exchanges | -1,369.79 | 1,369.79 |
| TOTAL | | | | | | -1,369.79 | 1,369.79 |

PAGE TOTAL  21,214.55

Page 1

9:51 AM
04/01/09

## Carlyle Group Ltd.
## Check Detail
### November 29, 2008 through February 26, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 0116... | 1/15/2009 | MCKAY, S | | 1100 · Cash | | -1,298.19 |
| Bill | ExpS... | 1/15/2009 | | | 6092 · Meals | -23.40 | 23.40 |
| | | | | | 6133 · Office Supplies | -51.43 | 51.43 |
| | | | | | 6093 · Travel | -68.36 | 68.36 |
| | | | | | 6093 · Travel | -55.21 | 55.21 |
| | | | | | 6092 · Meals | -27.14 | 27.14 |
| | | | | | 6093 · Travel | -58.72 | 58.72 |
| | | | | | 6092 · Meals | -32.18 | 32.18 |
| | | | | | 6093 · Travel | -92.29 | 92.29 |
| | | | | | 6092 · Meals | -30.00 | 30.00 |
| | | | | | 6092 · Meals | -16.38 | 16.38 |
| | | | | | 6058 · Cellular | -54.17 | 54.17 |
| | | | | | 6058 · Cellular | -55.92 | 55.92 |
| | | | | | 6058 · Cellular | -42.99 | 42.99 |
| | | | | | 6058 · Cellular | -44.79 | 44.79 |
| | | | | | 6093 · Travel | -47.21 | 47.21 |
| | | | | | 6079 · DUES & SUBS-MEMBERSHIP FEES | -600.00 | 600.00 |
| TOTAL | | | | | | -1,298.19 | 1,298.19 |
| | | | | | | | |
| Bill Pmt -Check | 0115... | 1/16/2009 | SCHULTZ, M | | 1100 · Cash | | -481.23 |
| Bill | Exp... | 1/15/2009 | | | 6058 · Cellular | -481.23 | 481.23 |
| TOTAL | | | | | | -481.23 | 481.23 |
| | | | | | | | |
| Bill Pmt -Check | 0116... | 1/15/2009 | CITI CARDS | | 1100 · Cash | | -5,608.41 |
| Bill | 1028... | 10/28/2008 | | | 1255 · Loans & Exchanges | -419.59 | 625.00 |
| | | | | | 6000 · Reimbursed Expenses | -35.69 | 44.79 |
| | | | | | 6072 · DUES&SUBS-RESEARCH | -15.91 | 19.95 |
| | | | | | 6093 · Travel | -388.76 | 613.00 |
| | | | | | 6093 · Travel | -269.60 | 338.00 |
| | | | | | 6133 · Office Supplies | -368.59 | 467.66 |
| | | | | | 6140 · Professional Development | -338.56 | 425.00 |
| | | | | | 6140 · Professional Development | -27.81 | 35.00 |
| | | | | | 6209 · MISC | -396.20 | 498.91 |
| | | | | | 6204 · Meetings-Internal | -213.71 | 268.00 |
| | | | | | 6204-1 · Meetings-Internal | -80.29 | 100.70 |
| | | | | | 6204-2 · Employee Activities | -108.52 | 135.66 |
| | | | | | 6200 · IT Supplies | -312.01 | 391.32 |
| | | | | | 6133 · Office Supplies | -19.43 | 24.37 |
| | | | EVERGREEN:EVOD001 | Education Check | 6139-1 · Reimbursable Education Checks | -18.34 | 23.00 |
| | | | BEHRINGER:BERHVD002 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -194.29 | 243.60 |
| | | | EXELON:EXEL001 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -284.67 | 356.91 |
| | | | MITTAL STEEL:MITTAL003 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -243.18 | 305.00 |
| | | | SUPERVALU:SUPERVALU001 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -271.09 | 340.00 |
| | | | SUPERVALU:SUPERVALU002 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -279.06 | 350.00 |
| | | | SUPERVALU:SUPERVALU002 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -279.06 | 350.00 |
| Bill | 1126... | 11/26/2008 | | | 1255 · Loans & Exchanges | -60.32 | 363.00 |
| | | | | | 6093 · Telephone | -17.66 | 358.96 |
| | | | | | 6093 · Travel | -24.10 | 217.00 |
| | | | | | 6093 · Travel | -204.87 | 1,045.00 |
| | | | | | 6133 · Office Supplies | -21.59 | 245.47 |
| | | | | | 6139 · Education/Background Checks | -2.21 | 19.95 |
| | | | | | 6209 · MISC | -17.35 | 160.89 |
| | | | | | 6204-1 · Meetings-Internal | -32.77 | 295.17 |
| | | | | | 6204-2 · Employee Activities | -96.22 | 868.57 |
| | | | BEHRINGER:BERHVD002 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -26.48 | 238.50 |
| | | | MITTAL STEEL:MITTAL003 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -34.42 | 310.00 |
| | | | MITTAL STEEL:MITTAL003 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -33.31 | 300.00 |
| | | | MITTAL STEEL:MITTAL003 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -44.42 | 400.00 |
| | | | SUPERVALU:SUPERVALU001 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -37.76 | 340.00 |
| | | | SUPERVALU:SUPERVALU001 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -84.40 | 660.00 |
| | | | SUPERVALU:SUPERVALU002 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -39.42 | 355.00 |
| | | | SUPERVALU:SUPERVALU002 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -24.98 | 228.00 |
| | | | SUPERVALU:SUPERVALU002 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -37.76 | 340.00 |
| | | | SUPERVALU:SUPERVALU006 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -57.19 | 515.00 |
| | | | SUPERVALU:SUPERVALU002 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -39.42 | 355.00 |
| | | | SUPERVALU:SUPERVALU006 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -41.84 | 376.00 |
| TOTAL | | | | | | -5,608.41 | 14,357.35 |
| | | | | | | | |
| Bill Pmt -Check | 0131... | 1/30/2009 | BODA | | 1100 · Cash | | -94.71 |
| Bill | ExpJ... | 1/28/2009 | | | 6093 · Travel | -11.00 | 11.00 |
| | | | | | 6093 · Travel | -16.00 | 16.00 |
| | | | | | 6092 · Meals | -47.41 | 47.41 |
| | | | | | 6092 · Meals | -9.54 | 9.54 |
| | | | | | 6092 · Meals | -4.23 | 4.23 |
| | | | | | 6092 · Meals | -7.53 | 7.53 |
| TOTAL | | | | | | -94.71 | 94.71 |

PAGE TOTAL    16,231.49

9:53 AM
04/01/09

**Carlyle Group Ltd.**
**Check Detail**
*November 29, 2008 through February 28, 2009*

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 0131... | 1/31/2009 | BUEHNEN, C | | 1100 · Cash | | -522.57 |
| Bill | ExpC... | 1/15/2009 | | | 6093 · Travel | -225.11 | 225.11 |
| | | | | | 6093 · Travel | -297.46 | 297.46 |
| TOTAL | | | | | | -522.57 | 522.57 |
| | | | | | | | |
| Bill Pmt -Check | 0131... | 1/31/2009 | DOMINICK L | | 1100 · Cash | | -26.98 |
| Bill | ExpL... | 12/14/2008 | | | 6133 · Office Supplies | -26.98 | 26.98 |
| TOTAL | | | | | | -26.98 | 26.98 |
| | | | | | | | |
| Bill Pmt -Check | 0131... | 1/31/2009 | FESTE W | | 1100 · Cash | | -384.24 |
| Bill | Exp... | 1/26/2009 | | | 6066 · Cellular | -240.00 | 240.00 |
| | | | | | 6093 · Travel | -99.00 | 99.00 |
| | | | | | 6092 · Meals | -45.24 | 45.24 |
| TOTAL | | | | | | -384.24 | 384.24 |
| | | | | | | | |
| Bill Pmt -Check | 0131... | 1/31/2009 | JUSTIC Y | | 1100 · Cash | | -769.59 |
| Bill | ExpT... | 1/28/2009 | | | 6092 · Meals | -74.00 | 74.00 |
| | | | | | 6092 · Meals | -47.00 | 47.00 |
| | | | | | 6092 · Meals | -56.27 | 56.27 |
| | | | | | 6092 · Meals | -9.17 | 9.17 |
| | | | | | 6092 · Meals | -42.00 | 42.00 |
| | | | | | 6092 · Meals | -73.00 | 73.00 |
| | | | | | 6093 · Travel | -18.00 | 18.00 |
| | | | | | 6092 · Meals | -17.15 | 17.15 |
| | | | | | 6092 · Meals | -49.00 | 49.00 |
| | | | | | 6093 · Travel | -15.00 | 15.00 |
| | | | | | 6092 · Meals | -53.00 | 53.00 |
| | | | | | 6092 · Meals | -120.00 | 120.00 |
| | | | | | 6093 · Travel | -184.00 | 184.00 |
| TOTAL | | | | | | -769.59 | 769.59 |
| | | | | | | | |
| Bill Pmt -Check | 0131... | 1/31/2009 | KONIECZNI N | | 1100 · Cash | | -60.00 |
| Bill | ExpN... | 1/18/2009 | | | 6203 · IT Connectivity | -60.00 | 60.00 |
| TOTAL | | | | | | -60.00 | 60.00 |
| | | | | | | | |
| Bill Pmt -Check | 0131... | 1/31/2009 | LOUBET L | | 1100 · Cash | | -270.00 |
| Bill | ExpL... | 1/5/2009 | | | 6203 · IT Connectivity | -270.00 | 270.00 |
| TOTAL | | | | | | -270.00 | 270.00 |
| | | | | | | | |
| Bill Pmt -Check | 0131... | 1/31/2009 | O'DONNELL, T | | 1100 · Cash | | -957.99 |
| Bill | ExpT... | 1/15/2009 | LINDEN:LINDEN001 | Consultant Travel | 6092 · Meals | -27.15 | 27.15 |
| | | | LINDEN:LINDEN001 | Meeting Expenses | 6094 · Reimburseable Travel | -18.00 | 18.00 |
| | | | LINDEN:LINDEN001 | Consultant Travel | 6094 · Reimburseable Travel | -6.00 | 6.00 |
| | | | LINDEN:LINDEN001 | Consultant Travel | 6094 · Reimburseable Travel | -25.25 | 25.25 |
| | | | LINDEN:LINDEN001 | Meeting Expenses | 6094 · Reimburseable Travel | -18.15 | 18.15 |
| | | | LINDEN:LINDEN001 | Consultant Travel | 6094 · Reimburseable Travel | -7.44 | 7.44 |
| | | | LINDEN:LINDEN001 | Consultant Travel | 6094 · Reimburseable Travel | -49.00 | 49.00 |
| | | | LINDEN:LINDEN001 | Consultant Travel | 6094 · Reimburseable Travel | -382.00 | 382.00 |
| | | | LINDEN:LINDEN001 | Consultant Travel | 6094 · Reimburseable Travel | -431.00 | 431.00 |
| TOTAL | | | | | | -957.99 | 957.99 |
| | | | | | | | |
| Bill Pmt -Check | 0131... | 1/31/2009 | EVANS, D | | 1100 · Cash | | -1,678.45 |
| Bill | ExpD... | 1/12/2009 | | | 6091 · Entertainment | -350.00 | 350.00 |
| | | | | | 6091 · Entertainment | -350.00 | 350.00 |
| | | | | | 6066 · Cellular | -165.16 | 165.16 |
| | | | | | 6204-I · Meetings-Internal | -20.70 | 20.70 |
| | | | | | 6092 · Meals | -7.00 | 7.00 |
| | | | | | 6093 · Travel | -29.79 | 29.79 |
| | | | | | 6093 · Travel | -36.27 | 36.27 |
| | | | IMS HEALTH:IMS001 | Meeting Expenses | 6094 · Reimburseable Travel | -10.00 | 10.00 |
| | | | IMS HEALTH:IMS001 | Consultant Travel | 6094 · Reimburseable Travel | -22.00 | 22.00 |
| | | | COVANCE:COV004 | Meeting Expenses | 6094 · Reimburseable Travel | -7.00 | 7.00 |
| | | | IMS HEALTH:IMS001 | Consultant Travel | 6094 · Reimburseable Travel | -118.06 | 118.06 |
| | | | IMS HEALTH:IMS001 | Consultant Travel | 6094 · Reimburseable Travel | -122.85 | 122.85 |
| | | | COVANCE007 | Meeting Expenses | 6094 · Reimburseable Travel | -38.03 | 38.03 |
| | | | IMS HEALTH:IMS001 | Consultant Travel | 6094 · Reimburseable Travel | -335.60 | 335.60 |
| | | | COVANCE:COV004 | Consultant Travel | 6094 · Reimburseable Travel | -32.76 | 32.76 |
| | | | COVANCE007 | Consultant Travel | 6094 · Reimburseable Travel | -37.44 | 37.44 |
| | | | COVANCE:COV004 | Consultant Travel | 6094 · Reimburseable Travel | -39.78 | 39.78 |
| TOTAL | | | | | | -1,678.45 | 1,678.45 |

PAGE TOTAL    4649.82
Page 5

8:53 AM
04/01/09

**Carlyle Group Ltd.**
# Check Detail
November 28, 2008 through February 26, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 17602 | 12/1/2008 | RGN | | 1100 · Cash | | -6,660.45 |
| Bill | 2112 | 12/1/2008 | | | 6040 · Rent | -6,660.45 | 6,660.45 |
| TOTAL | | | | | | -6,660.45 | 6,660.45 |
| Check | 17607 | 12/1/2008 | CLERK OF THE CIRCUIT COURT | | 1100 · Cash | | -115.00 |
| | | | | | 1255 · Loans & Exchanges | +115.00 | 115.00 |
| TOTAL | | | | | | +115.00 | 115.00 |
| Bill Pmt -Check | 17608 | 12/2/2008 | AMERITEL FINANCIAL SERVICES | | 1100 · Cash | | -205.95 |
| Bill | 6009... | 12/1/2008 | | | 6166 · Telephone Rental | +205.95 | 205.95 |
| TOTAL | | | | | | -205.95 | 205.95 |
| Bill Pmt -Check | 17609 | 12/2/2008 | BLUE CROSS BLUE SHIELD (ILLI)... | | 1100 · Cash | | -13,923.72 |
| Bill | DEC... | 12/1/2008 | | | 6031 · MEDICAL COVERAGE | -3,951.49 | 3,951.49 |
| | | | | | 6031 · MEDICAL COVERAGE | -1,109.94 | 1,109.94 |
| | | | | | 6031 · MEDICAL COVERAGE | -1,296.46 | 1,296.46 |
| | | | | | 6031 · MEDICAL COVERAGE | -1,840.63 | 1,840.63 |
| | | | | | 6035 · MEDICAL COVERAGE | -1,124.01 | 1,124.01 |
| | | | | | 6033 · MEDICAL COVERAGE | -1,095.87 | 1,095.87 |
| | | | | | 6033 · MEDICAL COVERAGE | -2,215.12 | 2,215.12 |
| | | | | | 1255 · Loans & Exchanges | -1,490.70 | 1,490.70 |
| TOTAL | | | | | | -13,923.72 | 13,923.72 |
| Bill Pmt -Check | 17610 | 12/2/2008 | DISCOUNT DELIVERY | | 1100 · Cash | | -25.00 |
| Bill | 2081 | 11/24/2008 | | | 6190 · Courier/Messenger Services | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Bill Pmt -Check | 17611 | 12/2/2008 | FEDEX | | 1100 · Cash | | -198.30 |
| Bill | 0914... | 11/21/2008 | | | 6190 · Courier/Messenger Services | -198.30 | 198.30 |
| TOTAL | | | | | | -198.30 | 198.30 |
| Bill Pmt -Check | 17612 | 12/2/2008 | GILLHAM | | 1100 · Cash | | -2,250.00 |
| Bill | 0020 | 11/24/2008 | | | 4050 · Sales | -2,250.00 | 2,250.00 |
| TOTAL | | | | | | -2,250.00 | 2,250.00 |
| Bill Pmt -Check | 17613 | 12/2/2008 | GUARDIAN | | 1100 · Cash | | -3,818.48 |
| Bill | DEC... | 12/1/2008 | | | 6032 · DENTAL COVERAGE | -547.68 | 856.35 |
| | | | | | 6032 · DENTAL COVERAGE | -182.63 | 185.45 |
| | | | | | 6032 · DENTAL COVERAGE | -264.59 | 370.92 |
| | | | | | 6032 · DENTAL COVERAGE | -82.17 | 93.44 |
| | | | | | 6032 · DENTAL COVERAGE | -323.17 | 328.10 |
| | | | | | 6032 · DENTAL COVERAGE | -430.05 | 436.89 |
| | | | | | 6032 · DENTAL COVERAGE | -222.87 | 226.31 |
| | | | | | 1265 · Loans & Exchanges | -182.63 | 185.45 |
| | | | | | 6033 · SHORT TERM DISABILITY | -137.87 | 140.00 |
| | | | | | 6035 · SHORT TERM DISABILITY | -59.09 | 60.00 |
| | | | | | 6035 · SHORT TERM DISABILITY | -57.04 | 57.92 |
| | | | | | 6035 · SHORT TERM DISABILITY | -118.17 | 120.00 |
| | | | | | 6035 · SHORT TERM DISABILITY | -113.98 | 115.64 |
| | | | | | 6035 · SHORT TERM DISABILITY | -53.91 | 64.44 |
| | | | | | 6035 · SHORT TERM DISABILITY | -53.86 | 64.69 |
| | | | | | 6036 · Life Insurance | -179.47 | 182.24 |
| | | | | | 6036 · Life Insurance | -21.67 | 22.00 |
| | | | | | 6036 · Life Insurance | -515.85 | 517.64 |
| | | | | | 6036 · Life Insurance | -166.05 | 168.62 |
| | | | | | 6036 · Life Insurance | -222.14 | 205.57 |
| | | | | | 6036 · Life Insurance | -140.31 | 142.48 |
| | | | | | 6036 · Life Insurance | -43.95 | 44.63 |
| | | | | | 1255 · Loans & Exchanges | -0.63 | 0.64 |
| TOTAL | | | | | | -3,818.59 | 3,878.59 |
| Bill Pmt -Check | 17614 | 12/2/2008 | KIRKPATRICK, D | | 1100 · Cash | | -966.73 |
| Bill | 1014... | 11/30/2008 | LINDEN LINDEN002 | Candidate Travel | 6094 · Reimbursable Travel | -595.18 | 595.18 |
| Bill | 1026... | 11/30/2008 | LINDEN LINDEN002 | Candidate Travel | 6094 · Reimbursable Travel | -371.57 | 371.57 |
| TOTAL | | | | | | -966.73 | 966.73 |
| Bill Pmt -Check | 17615 | 12/2/2008 | NARTKER | | 1100 · Cash | | -277.39 |
| Bill | 1122... | 11/26/2008 | SUPERVALU SUPERVALU002 | Candidate Travel | 6094 · Reimbursable Travel | -277.39 | 277.39 |
| TOTAL | | | | | | -277.39 | 277.39 |

Page 4

PAGE TOTAL 28,399.12

9:53 AM
04/01/09

**Carlyle Group Ltd.**
**Check Detail**
November 29, 2008 through February 26, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 17616 | 12/2/2008 | POPIEL | | 1100 · Cash | | -760.00 |
| Bill | 632 | 10/23/2008 | | | 6170 · Consulting | -750.00 | 750.00 |
| TOTAL | | | | | | -760.00 | 760.00 |
| | | | | | | | |
| Bill Pmt -Check | 17617 | 12/2/2008 | TENNES | | 1100 · Cash | | -570.13 |
| Bill | 1021... | 11/20/2008 | SR:SR001 | Candidate Travel | 6094 · Reimburseable Travel | -570.13 | 570.13 |
| TOTAL | | | | | | -570.13 | 570.13 |
| | | | | | | | |
| Bill Pmt -Check | 17618 | 12/2/2008 | RTA/CTA TRANSIT BENEFIT | | 1100 · Cash | | -126.50 |
| Bill | DEC... | 12/2/2008 | | | 1255 · Loans & Exchanges | -115.00 | 115.00 |
| | | | | | 6209 · MISC | -11.50 | 11.50 |
| TOTAL | | | | | | -126.50 | 126.50 |
| | | | | | | | |
| Bill Pmt -Check | 17619 | 12/5/2008 | MEZA | | 1100 · Cash | | -897.09 |
| Bill | 1205... | 12/5/2008 | | | 1255 · Loans & Exchanges | -897.09 | 897.09 |
| TOTAL | | | | | | -897.09 | 897.09 |
| | | | | | | | |
| Bill Pmt -Check | 17620 | 12/5/2008 | MEZA | | 1100 · Cash | | -914.76 |
| Bill | 1205... | 12/5/2008 | | | 1255 · Loans & Exchanges | -914.76 | 914.76 |
| TOTAL | | | | | | -914.76 | 914.76 |
| | | | | | | | |
| Bill Pmt -Check | 17621 | 12/9/2008 | ALEXANDER SEARCH & ADVISO... | | 1100 · Cash | | -3,693.00 |
| Bill | 1130... | 11/30/2008 | | | 6074 · NAME GENERATION | -110.00 | 110.00 |
| | | | | | 6091 · MEDICAL COVERAGE | -1,283.00 | 1,283.00 |
| | | | ENDO PHARMACEUTICALS:ENDO... | Name Generation | 6074 · NAME GENERATION | -935.00 | 935.00 |
| | | | COVANCE:007 | Name Generation | 6074 · NAME GENERATION | -990.00 | 990.00 |
| | | | BERKELY HEARTLAB:BHL001 | Name Generation | 6074 · NAME GENERATION | -275.00 | 276.00 |
| TOTAL | | | | | | -3,693.00 | 3,693.00 |
| | | | | | | | |
| Bill Pmt -Check | 17622 | 12/9/2008 | DEWITT STERN | | 1100 · Cash | | -1,974.00 |
| Bill | 6207... | 12/1/2008 | | | 1400 · Prepaid Expenses | -1,974.00 | 1,974.00 |
| TOTAL | | | | | | -1,974.00 | 1,974.00 |
| | | | | | | | |
| Bill Pmt -Check | 17623 | 12/9/2008 | FEDEX | | 1100 · Cash | | -192.85 |
| Bill | 8994... | 11/28/2008 | | | 6100 · Courier/Messenger Services | -128.41 | 128.41 |
| | | | | | 6190 · Courier/Messenger Services | -20.61 | 20.61 |
| | | | | | 6091 · Entertainment | -17.32 | 17.32 |
| | | | COVANCE:COV004 | Courier | 6190 · Courier/Messenger Services | -25.71 | 25.71 |
| TOTAL | | | | | | -192.85 | 192.85 |
| | | | | | | | |
| Bill Pmt -Check | 17624 | 12/9/2008 | HINCKLEY SPRING WATER CO | | 1100 · Cash | | -182.91 |
| Bill | 1108 | 11/22/2008 | | | 6132 · Kitchen Supplies | -42.86 | 42.86 |
| | | | | | 6132 · Kitchen Supplies | -19.63 | 19.63 |
| | | | | | 6132 · Kitchen Supplies | -37.15 | 37.15 |
| | | | | | 6132 · Kitchen Supplies | -31.47 | 31.47 |
| | | | | | 6132 · Kitchen Supplies | -25.73 | 25.73 |
| | | | | | 6132 · Kitchen Supplies | -45.70 | 45.70 |
| TOTAL | | | | | | -182.91 | 182.91 |
| | | | | | | | |
| Bill Pmt -Check | 17625 | 12/9/2008 | KATTEN | | 1100 · Cash | | -525.00 |
| Bill | 1300... | 10/15/2008 | | | 6177 · Legal | -525.00 | 525.00 |
| TOTAL | | | | | | -525.00 | 525.00 |
| | | | | | | | |
| Bill Pmt -Check | 17626 | 12/9/2008 | MCCORT, N. ALEXANDER | | 1100 · Cash | | -1,202.65 |
| Bill | 4 | 12/8/2008 | | | 6074 · NAME GENERATION | -1,202.65 | 1,202.65 |
| TOTAL | | | | | | -1,202.65 | 1,202.65 |
| | | | | | | | |
| Bill Pmt -Check | 17627 | 12/9/2008 | MRH | | 1100 · Cash | | -101.00 |
| Bill | 1130... | 11/30/2008 | | | 6093 · Travel | -101.00 | 101.00 |
| TOTAL | | | | | | -101.00 | 101.00 |

Page 5

PAGE TOTAL  11,130.09

9:53 AM
04/01/09

**Carlyle Group Ltd.**
**Check Detail**
*November 29, 2008 through February 28, 2009*

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 17618 | 12/9/2008 | SEYFARTH | | 1100 · Cash | | -8,393.00 |
| Bill | 1518... | 8/23/2009 | | | 6177 · Legal | -8,393.00 | 8,393.00 |
| TOTAL | | | | | | -8,393.00 | 8,393.00 |
| Bill Pmt -Check | 17629 | 12/9/2008 | ZURICH | | 5100 · Cash | | -2,156.41 |
| Bill | DEC... | 12/1/2008 | | | 6155 · Worker's Compensation Insurance | -389.81 | 389.81 |
| | | | | | 6155 · Worker's Compensation Insurance | -181.65 | 181.65 |
| | | | | | 6155 · Worker's Compensation Insurance | -155.92 | 155.92 |
| | | | | | 6155 · Worker's Compensation Insurance | -288.12 | 288.12 |
| | | | | | 6155 · Worker's Compensation Insurance | -493.50 | 493.50 |
| | | | | | 6155 · Worker's Compensation Insurance | -233.88 | 233.88 |
| | | | | | 6155 · Worker's Compensation Insurance | -416.53 | 416.53 |
| TOTAL | | | | | | -2,156.41 | 2,156.41 |
| Bill Pmt -Check | 17630 | 12/15/2008 | ROTHSCHILD, J | | 1100 · Cash | | -6,041.06 |
| Bill | 1215... | 12/15/2008 | | | 1255 · Loans & Exchanges | -6,041.06 | 6,041.06 |
| TOTAL | | | | | | -6,041.06 | 6,041.06 |
| Bill Pmt -Check | 17633 | 12/23/2008 | ADM CORPORATION | | 1100 · Cash | | -2,895.00 |
| Bill | 0611,.. | 12/1/2008 | | | 6198 · IT Consulting | -523.32 | 523.32 |
| | | | | | 6198 · IT Consulting | -243.87 | 243.87 |
| | | | | | 6198 · IT Consulting | -209.33 | 209.33 |
| | | | | | 6198 · IT Consulting | -384.12 | 384.12 |
| | | | | | 6198 · IT Consulting | -662.62 | 662.62 |
| | | | | | 6198 · IT Consulting | -313.99 | 313.99 |
| | | | | | 6198 · IT Consulting | -557.85 | 557.85 |
| TOTAL | | | | | | -2,895.00 | 2,895.00 |
| Bill Pmt -Check | 17634 | 12/23/2008 | ALLOTT | | 1100 · Cash | | -712.50 |
| Bill | 9 | 12/12/2008 | | | 6005 · Temporary Office | -712.50 | 712.50 |
| TOTAL | | | | | | -712.50 | 712.50 |
| Bill Pmt -Check | 17635 | 12/23/2008 | ARAMARK | | 1100 · Cash | | -198.28 |
| Bill | 1469... | 12/1/2008 | | | 6132 · Kitchen Supplies | -48.47 | 48.47 |
| | | | | | 6132 · Kitchen Supplies | -21.60 | 21.60 |
| | | | | | 6132 · Kitchen Supplies | -18.59 | 18.59 |
| | | | | | 6132 · Kitchen Supplies | -34.11 | 34.11 |
| | | | | | 6132 · Kitchen Supplies | -27.88 | 27.88 |
| | | | | | 6132 · Kitchen Supplies | -49.65 | 49.65 |
| TOTAL | | | | | | -198.28 | 198.28 |
| Bill Pmt -Check | 17636 | 12/23/2008 | ARKADIN | | 1100 · Cash | | -430.56 |
| Bill | 1094... | 11/30/2008 | | | 6055 · Telephone | -81.27 | 81.27 |
| Bill | 1095... | 11/30/2008 | | | 6055 · Telephone | -18.68 | 18.68 |
| Bill | 1095... | 11/30/2008 | | | 6055 · Telephone | -171.22 | 171.22 |
| Bill | 1095... | 11/30/2008 | | | 6055 · Telephone | -12.61 | 12.61 |
| Bill | 1095... | 11/30/2008 | | | 6055 · Telephone | -21.25 | 21.25 |
| Bill | 1094... | 12/1/2008 | | | 1255 · Loans & Exchanges | -125.73 | 125.73 |
| TOTAL | | | | | | -430.56 | 430.56 |
| Bill Pmt -Check | 17637 | 12/23/2008 | AT&T | | 1100 · Cash | | -597.62 |
| Bill | 1128... | 11/28/2008 | | | 6055 · Telephone | -34.23 | 34.23 |
| | | | | | 6055 · Telephone | -15.95 | 15.95 |
| | | | | | 6055 · Telephone | -13.69 | 13.69 |
| | | | | | 6055 · Telephone | -28.12 | 28.12 |
| | | | | | 6055 · Telephone | -20.64 | 20.64 |
| Bill | 1201... | 12/1/2008 | | | 6055 · Telephone | -38.48 | 38.48 |
| | | | | | 6055 · Telephone | -65.20 | 65.20 |
| | | | | | 6055 · Telephone | -25.75 | 25.75 |
| | | | | | 6055 · Telephone | -22.10 | 22.10 |
| | | | | | 6055 · Telephone | -40.66 | 40.66 |
| | | | | | 6055 · Telephone | -33.16 | 33.16 |
| Bill | 1204... | 12/4/2008 | | | 6055 · Telephone | -58.91 | 58.91 |
| | | | | | 6055 · Telephone | -20.89 | 20.89 |
| | | | | | 6055 · Telephone | -13.46 | 13.46 |
| | | | | | 6055 · Telephone | -11.66 | 11.66 |
| | | | | | 6055 · Telephone | -21.21 | 21.21 |
| | | | | | 6055 · Telephone | -17.34 | 17.34 |
| Bill | 1207... | 12/7/2008 | | | 6055 · Telephone | -30.60 | 30.60 |
| | | | | | 6055 · Telephone | -21.71 | 21.71 |
| | | | | | 6055 · Telephone | -10.12 | 10.12 |
| | | | | | 6055 · Telephone | -8.68 | 8.68 |
| | | | | | 6055 · Telephone | -15.93 | 15.93 |

*handwritten:* CARRY TO NEXT PAGE

*handwritten:* PAGE TOTAL 20,827.69

9:53 AM
04/01/09

**Carlyle Group Ltd.**
**Check Detail**
November 29, 2008 through February 26, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 6055 · Telephone | -13.03 | 13.03 |
| | | | | | 6055 · Telephone | -23.14 | 23.14 |
| **TOTAL** | | | | | | -597.62 | 597.62 |
| Bill Pmt -Check | 17638 | 12/23/2008 | DOBA | | 1100 · Cash | | -100.00 |
| Bill | 1219.. | 12/19/2008 | | | 1255 · Loans & Exchanges | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Bill Pmt -Check | 17639 | 12/23/2008 | CHICAGO SUN TIMES | | 1100 · Cash | | -74.48 |
| Bill | 1113.. | 12/22/2008 | | | 6071 · DUES & SUBSCRIPTIONS-FIRM | -74.48 | 74.48 |
| TOTAL | | | | | | -74.48 | 74.48 |
| Bill Pmt -Check | 17640 | 12/23/2008 | COM ED | | 1100 · Cash | | -881.38 |
| Bill | 1205.. | 12/5/2008 | | | 6050 · UTILITIES | -83.06 | 83.06 |
| | | | | | 6050 · UTILITIES | -29.39 | 29.39 |
| | | | | | 6050 · UTILITIES | -25.22 | 25.22 |
| | | | | | 6050 · UTILITIES | -48.28 | 48.28 |
| | | | | | 6050 · UTILITIES | -37.83 | 37.83 |
| Bill | 1205.. | 12/5/2008 | | | 6050 · UTILITIES | -57.23 | 57.23 |
| | | | | | 6050 · UTILITIES | -121.82 | 121.82 |
| | | | | | 6050 · UTILITIES | -56.77 | 56.77 |
| | | | | | 6050 · UTILITIES | -48.73 | 48.73 |
| | | | | | 6050 · UTILITIES | -89.42 | 89.42 |
| | | | | | 6050 · UTILITIES | -73.09 | 73.09 |
| Bill | 1205.. | 12/5/2008 | | | 6050 · UTILITIES | -129.87 | 129.87 |
| | | | | | 6050 · UTILITIES | -21.73 | 21.73 |
| | | | | | 6050 · UTILITIES | -10.12 | 10.12 |
| | | | | | 6050 · UTILITIES | -8.69 | 8.69 |
| | | | | | 6050 · UTILITIES | -16.95 | 16.95 |
| | | | | | 6050 · UTILITIES | -13.04 | 13.04 |
| | | | | | 6050 · UTILITIES | -23.15 | 23.15 |
| **TOTAL** | | | | | | -881.38 | 881.38 |
| Bill Pmt -Check | 17641 | 12/23/2008 | DIAB, L | | 1100 · Cash | | -773.94 |
| Bill | 1125.. | 12/18/2008 | SUPERVALU:SUPERVALU001 | Candidate Travel | 6094 · Reimbessable Travel | -773.94 | 773.94 |
| TOTAL | | | | | | -773.94 | 773.94 |
| Bill Pmt -Check | 17642 | 12/23/2008 | DISCOUNT DELIVERY | | 1100 · Cash | | -72.31 |
| Bill | 2130 | 11/15/2008 | | | 6190 · Courier/Messenger Services | -16.95 | 16.95 |
| | | | | | 6190 · Courier/Messenger Services | -7.50 | 7.50 |
| | | | | | 6190 · Courier/Messenger Services | -6.78 | 6.78 |
| | | | | | 6190 · Courier/Messenger Services | -12.44 | 12.44 |
| | | | | | 6190 · Courier/Messenger Services | -10.17 | 10.17 |
| | | | | | 6190 · Courier/Messenger Services | -18.07 | 18.07 |
| **TOTAL** | | | | | | -72.31 | 72.31 |
| Bill Pmt -Check | 17643 | 12/23/2008 | FEDEX | | 1100 · Cash | | -57.68 |
| Bill | 6917.. | 11/28/2008 | | | 6190 · Courier/Messenger Services | -57.68 | 57.68 |
| TOTAL | | | | | | -57.68 | 57.68 |
| Bill Pmt -Check | 17644 | 12/23/2008 | GILDA'S CLUB | | 1100 · Cash | | -1,000.00 |
| Bill | 1209.. | 12/5/2008 | | | 6188 · Charitable Contributions | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Bill Pmt -Check | 17645 | 12/23/2008 | LEOARDY | | 1100 · Cash | | -552.00 |
| Bill | PAR.. | 12/19/2008 | | | 1255 · Loans & Exchanges | -552.00 | 552.00 |
| TOTAL | | | | | | -552.00 | 552.00 |
| Bill Pmt -Check | 17646 | 12/23/2008 | LICHTENSTEIN | | 1100 · Cash | | -850.00 |
| Bill | 1205.. | 12/5/2008 | | | 6074 · NAME GENERATION | -85.00 | 85.00 |
| | | | | | 6074 · NAME GENERATION | -680.00 | 680.00 |
| | | | BRI:SRI001 | Name Generation | 6074 · NAME GENERATION | -85.00 | 85.00 |
| | | | COVANCE:COV001 | Name Generation | | | |
| TOTAL | | | | | | -850.00 | 850.00 |

Page 7

PAGE TOTAL    4959.41

9:53 AM
04/01/09

**Carlyle Group Ltd.**
**Check Detail**
November 29, 2008 through February 28, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 17647 | 12/23/2008 | MAINLAND PROPERTIES | | 1100 · Cash | | -32,684.33 |
| Bill | NOV... | 11/1/2008 | | | 6040 · Rent | -8,655.60 | 8,655.60 |
| | | | | | 6040 · Rent | -3,149.22 | 3,149.22 |
| | | | | | 6040 · Rent | -3,608.78 | 3,608.78 |
| | | | | | 6040 · Rent | -4,560.38 | 4,560.38 |
| | | | | | 6040 · Rent | -5,406.38 | 5,406.38 |
| | | | | | 6040 · Rent | -7,204.01 | 7,204.01 |
| TOTAL | | | | | | -32,684.33 | 32,684.33 |
| | | | | | | | |
| Bill Pmt -Check | 17648 | 12/23/2008 | MCCARTHY DUFFY | | 1100 · Cash | | -9,016.00 |
| Bill | 1125... | 12/19/2008 | | | 6177 · Legal | -9,016.00 | 9,016.00 |
| TOTAL | | | | | | -9,016.00 | 9,016.00 |
| | | | | | | | |
| Bill Pmt -Check | 17649 | 12/23/2008 | MCCORT, N. ALEXANDER | | 1100 · Cash | | -2,478.00 |
| Bill | 5 | 12/18/2008 | | | 6074 · NAME GENERATION | -2,478.00 | 2,478.00 |
| TOTAL | | | | | | -2,478.00 | 2,478.00 |
| | | | | | | | |
| Bill Pmt -Check | 17650 | 12/23/2008 | MITEL LEASING | | 1100 · Cash | | -1,238.67 |
| Bill | 4532... | 12/1/2008 | | | 6185 · Telephone Rental | -290.36 | 290.36 |
| | | | | | 6185 · Telephone Rental | -135.31 | 135.31 |
| | | | | | 6185 · Telephone Rental | -116.14 | 116.14 |
| | | | | | 6185 · Telephone Rental | -213.12 | 213.12 |
| | | | | | 6185 · Telephone Rental | -174.22 | 174.22 |
| | | | | | 6185 · Telephone Rental | -309.52 | 309.52 |
| TOTAL | | | | | | -1,238.67 | 1,238.67 |
| | | | | | | | |
| Bill Pmt -Check | 17651 | 12/23/2008 | OFFICE EQUIPMENT | | 1100 · Cash | | -762.56 |
| Bill | 1126... | 12/1/2008 | | | 6168 · COPIER LEASE | -178.78 | 178.78 |
| | | | | | 6168 · COPIER LEASE | -83.31 | 83.31 |
| | | | | | 6168 · COPIER LEASE | -71.51 | 71.51 |
| | | | | | 6168 · COPIER LEASE | -131.72 | 131.72 |
| | | | | | 6168 · COPIER LEASE | -107.27 | 107.27 |
| | | | | | 6168 · COPIER LEASE | -190.57 | 190.57 |
| TOTAL | | | | | | -762.56 | 762.56 |
| | | | | | | | |
| Bill Pmt -Check | 17652 | 12/23/2008 | PRUDENTIAL | | 1100 · Cash | | -614.01 |
| Bill | LOU... | 12/22/2008 | | | 1400 · Prepaid Expenses | -614.01 | 614.01 |
| TOTAL | | | | | | -614.01 | 614.01 |
| | | | | | | | |
| Bill Pmt -Check | 17653 | 12/23/2008 | RAMOS | | 1100 · Cash | | -1,500.00 |
| Bill | 1000 | 11/1/2008 | | | 6175 · Consulting | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| | | | | | | | |
| Bill Pmt -Check | 17654 | 12/23/2008 | SCHUPP | | 1100 · Cash | | -396.62 |
| Bill | 1120... | 12/22/2008 | | Candidate Travel | 6394 · Reimbureable Travel | -396.62 | 396.62 |
| TOTAL | | | | | | -396.62 | 396.62 |
| | | | | | | | |
| Bill Pmt -Check | 17655 | 12/23/2008 | SEYFARTH | | 1100 · Cash | | -712.50 |
| Bill | 1631... | 10/28/2008 | | | 6177 · Legal | -712.50 | 712.50 |
| TOTAL | | | | | | -712.50 | 712.50 |
| | | | | | | | |
| Bill Pmt -Check | 17656 | 12/23/2008 | SNP | | 1100 · Cash | | -534.84 |
| Bill | 4870 | 12/5/2008 | | | 6055 · Telephone | -534.84 | 534.84 |
| TOTAL | | | | | | -534.84 | 534.84 |
| | | | | | | | |
| Bill Pmt -Check | 17657 | 12/23/2008 | SPHERION | | 1100 · Cash | | -46.50 |
| Bill | 6641... | 11/23/2008 | | | 6005 · Temporary Office | -46.50 | 46.50 |
| TOTAL | | | | | | -46.50 | 46.50 |
| | | | | | | | |
| Bill Pmt -Check | 17658 | 12/23/2008 | UPS | | 1100 · Cash | | -45.20 |
| Bill | 7A90... | 12/6/2008 | | | 6190 · Courier/Messenger Services | -45.20 | 45.20 |
| TOTAL | | | | | | -45.20 | 45.20 |

PAGE TOTAL   50,229.33

9:43 AM
04/01/09

**Carlyle Group Ltd.**
**Check Detail**
November 28, 2008 through February 28, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 17859 | 12/23/2008 | WHITNEY S | | 1100 · Cash | | -2,422.60 |
| Bill | 2 | 12/18/2008 | | | 6170 · Consulting | -2,422.60 | 2,422.60 |
| TOTAL | | | | | | -2,422.60 | 2,422.60 |
| | | | | | | | |
| Bill Pmt -Check | 17860 | 12/23/2008 | DOLIS M | | 1100 · Cash | | -818.65 |
| Bill | 1220.. | 12/22/2008 | | | 1255 · Loans & Exchanges | -818.65 | 818.65 |
| TOTAL | | | | | | -818.65 | 818.65 |
| | | | | | | | |
| Bill Pmt -Check | 17861 | 12/23/2008 | SUESSEGGER | | 1100 · Cash | | -812.42 |
| Bill | 1223.. | 12/23/2008 | | | 1255 · Loans & Exchanges | -812.42 | 812.42 |
| TOTAL | | | | | | -812.42 | 812.42 |
| | | | | | | | |
| Bill Pmt -Check | 17862 | 12/23/2008 | DOLIS M | | 1100 · Cash | | -2,419.45 |
| Bill | 1222.. | 12/22/2008 | | | 1255 · Loans & Exchanges | -2,419.45 | 2,419.45 |
| TOTAL | | | | | | -2,419.45 | 2,419.45 |
| | | | | | | | |
| Bill Pmt -Check | 17863 | 12/23/2008 | SUESSEGGER | | 1100 · Cash | | -1,429.98 |
| Bill | 1223.. | 12/23/2008 | | | 1255 · Loans & Exchanges | -1,429.98 | 1,429.98 |
| TOTAL | | | | | | -1,429.98 | 1,429.98 |
| | | | | | | | |
| Bill Pmt -Check | 17864 | 1/1/2009 | RON | | 1100 · Cash | | -7,047.60 |
| Bill | 3225.. | 1/1/2009 | | | 6040 · Rent | -7,047.60 | 7,047.60 |
| TOTAL | | | | | | -7,047.60 | 7,047.60 |
| | | | | | | | |
| Bill Pmt -Check | 17865 | 12/23/2008 | XO | | 1100 · Cash | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| Bill Pmt -Check | 17866 | 12/23/2008 | XO | | 1100 · Cash | | -2,140.73 |
| Bill | 2270.. | 11/27/2008 | | | 6203 · IT Connectivity | -317.92 | 317.92 |
| | | | | | 6203 · IT Connectivity | -148.15 | 148.15 |
| | | | | | 6203 · IT Connectivity | -127.17 | 127.17 |
| | | | | | 6203 · IT Connectivity | -233.36 | 233.36 |
| | | | | | 6203 · IT Connectivity | -160.75 | 160.75 |
| | | | | | 6203 · IT Connectivity | -338.91 | 338.91 |
| Bill | 2270.. | 11/27/2008 | | | 6055 · Telephone | -183.69 | 183.69 |
| | | | | | 6055 · Telephone | -85.69 | 85.69 |
| | | | | | 6055 · Telephone | -73.56 | 73.56 |
| | | | | | 6055 · Telephone | -134.97 | 134.97 |
| | | | | | 6055 · Telephone | -110.33 | 110.33 |
| | | | | | 6055 · Telephone | -198.03 | 198.03 |
| | | | | | OFFICE EXPENSES | | |
| TOTAL | | | | | | -2,140.73 | 2,140.73 |
| | | | | | | | |
| Bill Pmt -Check | 17867 | 1/1/2009 | ALEXANDER SEARCH & ADVISO... | | 1100 · Cash | | -6,739.87 |
| Bill | 1222.. | 12/22/2008 | | | 6031 · MEDICAL COVERAGE | -1,203.68 | 1,203.68 |
| | | | | | 6074 · NAME GENERATION | -121.19 | 121.19 |
| | | | | | 6074 · NAME GENERATION | -275.00 | 275.00 |
| | | | ENDO PHARMACEUTICALS:ENDO... | Name Gen | 6074 · NAME GENERATION | -1,376.00 | 1,376.00 |
| | | | COVANCE:007 | Name Gen | 6074 · NAME GENERATION | -1,210.00 | 1,210.00 |
| | | | BERKELY HEARTLAB:BHL001 | Name Gen | 6074 · NAME GENERATION | -2,476.00 | 2,476.00 |
| TOTAL | | | | | | -6,739.87 | 6,739.87 |
| | | | | | | | |
| Bill Pmt -Check | 17868 | 1/8/2009 | BLUE CROSS BLUE SHIELD ILLIN... | | 1100 · Cash | | -14,038.23 |
| Bill | JAN.. | 1/1/2009 | | | 1255 · Loans & Exchanges | -1,469.70 | 1,469.70 |
| | | | | | 6031 · MEDICAL COVERAGE | -1,109.94 | 1,109.94 |
| | | | | | 6031 · MEDICAL COVERAGE | -3,311.59 | 3,311.59 |
| | | | | | 6031 · MEDICAL COVERAGE | -2,371.11 | 2,371.11 |
| | | | | | 6031 · MEDICAL COVERAGE | -1,489.30 | 1,489.30 |
| | | | | | 6031 · MEDICAL COVERAGE | -3,404.84 | 3,404.84 |
| | | | | | 6031 · MEDICAL COVERAGE | -365.29 | 365.29 |
| | | | | | 6031 · MEDICAL COVERAGE | -1,296.46 | 1,296.46 |
| TOTAL | | | | | | -14,038.23 | 14,038.23 |
| | | | | | | | |
| Bill Pmt -Check | 17869 | 1/8/2009 | CLARK, JEFFREY | | 1100 · Cash | | -2,681.25 |
| Bill | 001 | 1/1/2009 | BERKELY HEARTLAB:BHL001 | RESEARCH | 6000-4 · Research Reimbursement | -2,681.25 | 2,681.25 |
| TOTAL | | | | | | -2,681.25 | 2,681.25 |

Page 9

PAGE TOTAL  41,348.88

9:53 AM
04/01/09

**Carlyle Group Ltd.**
**Check Detail**
November 29, 2008 through February 28, 2009

| Type | Num | Date | Name | Mem | Account | Paid Amount | Original Amount |
|------|-----|------|------|-----|---------|-------------|-----------------|
| Bill Pmt -Check | 17670 | 1/8/2009 | GUARDIAN | | 1100 · Cash | -191.75 | -3,683.81 |
| Bill | JAN... | 1/1/2009 | | | 6002 · DENTAL COVERAGE | -191.75 | 185.45 |
| | | | | | 6002 · DENTAL COVERAGE | -742.60 | 757.81 |
| | | | | | 6002 · DENTAL COVERAGE | -404.05 | 412.28 |
| | | | | | 6002 · DENTAL COVERAGE | -81.77 | 83.44 |
| | | | | | 6002 · DENTAL COVERAGE | -58.76 | 59.95 |
| | | | | | 6002 · DENTAL COVERAGE | -462.80 | 472.23 |
| | | | | | 6002 · DENTAL COVERAGE | -190.50 | 194.28 |
| | | | | | 6005 · SHORT TERM DISABILITY | -58.80 | 60.00 |
| | | | | | 6005 · SHORT TERM DISABILITY | -135.44 | 138.20 |
| | | | | | 6005 · SHORT TERM DISABILITY | -172.13 | 175.64 |
| | | | | | 6005 · SHORT TERM DISABILITY | -117.61 | 120.00 |
| | | | | | 6005 · SHORT TERM DISABILITY | -122.80 | 125.30 |
| | | | | | 6005 · SHORT TERM DISABILITY | -62.80 | 64.08 |
| | | | | | 6006 · Life Insurance | -21.56 | 22.00 |
| | | | | | 6006 · Life Insurance | -153.66 | 156.79 |
| | | | | | 6006 · Life Insurance | -229.39 | 234.07 |
| | | | | | 6006 · Life Insurance | -165.26 | 168.62 |
| | | | | | 6006 · Life Insurance | -169.10 | 172.54 |
| | | | | | 6006 · Life Insurance | -46.28 | 47.22 |
| | | | | | 1265 · Loans & Exchanges | -117.17 | 119.56 |
| TOTAL | | | | | | -3,683.81 | 3,758.80 |
| Bill Pmt -Check | 17671 | 1/8/2009 | XO | | 1100 · Cash | -174.16 | -2,342.68 |
| Bill | 2276... | 12/27/2008 | | | 6055 · Telephone | -174.16 | 174.16 |
| | | | | | 6055 · Telephone | -81.18 | 81.18 |
| | | | | | 6055 · Telephone | -60.68 | 60.68 |
| | | | | | 6055 · Telephone | -127.83 | 127.83 |
| | | | | | 6055 · Telephone | -104.50 | 104.50 |
| | | | | | 6055 · Telephone | -183.66 | 183.66 |
| | | | | | 6055 · Telephone | -374.99 | 374.99 |
| | | | | | 6055 · Telephone | -174.75 | 174.75 |
| | | | | | 6055 · Telephone | -150.00 | 150.00 |
| | | | | | 6055 · Telephone | -276.24 | 276.24 |
| | | | | | 6055 · Telephone | -224.99 | 224.99 |
| | | | | | 6055 · Telephone | -399.74 | 399.74 |
| TOTAL | | | | | | -2,342.68 | 2,342.68 |
| Bill Pmt -Check | 17672 | 1/13/2009 | ALLOTT | | 1100 · Cash | -637.50 | -637.50 |
| Bill | | 1/1/2009 | | | 6005 · Temporary Office | -637.50 | 637.50 |
| TOTAL | | | | | | -637.50 | 637.50 |
| Bill Pmt -Check | 17673 | 1/13/2009 | LEGARDY | | 1100 · Cash | -2,608.74 | -2,608.74 |
| Bill | 0115... | 1/15/2009 | | | 1265 · Loans & Exchanges | -2,608.74 | 2,608.74 |
| TOTAL | | | | | | -2,608.74 | 2,608.74 |
| Bill Pmt -Check | 17674 | 1/13/2009 | LISMORE | | 1100 · Cash | -7,500.00 | -7,500.00 |
| Bill | | 7/1/2008 | | | 1245 · Accounts Receivable Other | -1,250.00 | 7,500.00 |
| Bill | | 8/1/2008 | | | 1245 · Accounts Receivable Other | -1,250.00 | 7,500.00 |
| Bill | | 9/1/2008 | | | 1245 · Accounts Receivable Other | -1,250.00 | 7,500.00 |
| Bill | | 10/1/2008 | | | 1245 · Accounts Receivable Other | -1,250.00 | 7,500.00 |
| Bill | | 11/1/2008 | | | 1245 · Accounts Receivable Other | -1,250.00 | 7,500.00 |
| Bill | | 12/1/2008 | | | 1245 · Accounts Receivable Other | -1,250.00 | 7,500.00 |
| TOTAL | | | | | | -7,500.00 | 45,000.00 |
| Bill Pmt -Check | 17676 | 1/8/2009 | MCCORT, N. ALEXANDER | | 1100 · Cash | -1,679.50 | -1,679.50 |
| Bill | 6 | 1/5/2009 | | | 6074 · NAME GENERATION | -1,679.50 | -1,679.50 |
| TOTAL | | | | | | -1,679.50 | 1,679.50 |
| Bill Pmt -Check | 17676 | 1/13/2009 | CAREERBUILDER.COM | | 1100 · Cash | -562.50 | -562.50 |
| Bill | C80... | 11/11/2008 | | | 6073 · JOB POSTINGS | -562.50 | 562.50 |
| TOTAL | | | | | | -562.50 | 562.50 |
| Bill Pmt -Check | 17677 | 1/15/2009 | ACU DESIGNS | | 1100 · Cash | -325.00 | -325.00 |
| Bill | | 12/16/2008 | | | 6188 · Marketing Expense | -262.50 | 262.50 |
| | | | | | 6188 · Marketing Expense | -62.50 | 62.50 |
| TOTAL | | | | | | -325.00 | 325.00 |
| Bill Pmt -Check | 17678 | 1/15/2009 | ALLOTT | | 1100 · Cash | -742.50 | -742.50 |
| Bill | 1 | 1/15/2009 | | | 6005 · Temporary Office | -742.50 | 742.50 |
| TOTAL | | | | | | -742.50 | 742.50 |

Page 10

PAGE TOTAL    57,457.25

9:53 AM
04/01/09

**Carlyle Group Ltd.**
**Check Detail**
November 29, 2008 through February 28, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 17679 | 1/15/2009 | AT&T MOBILITY | | 1100 · Cash | | -214.25 |
| Bill | 1211... | 12/11/2008 | | | 6050 · Cellular | -214.25 | 214.25 |
| TOTAL | | | | | | -214.25 | 214.25 |
| | | | | | | | |
| Bill Pmt -Check | 17680 | 1/15/2009 | CAPITAL IQ | | 1100 · Cash | | -1,666.67 |
| Bill | 0471... | 1/19/2009 | | | 6075 · ELECTRONIC DATABASES | -352.21 | 352.21 |
| | | | | | 6075 · ELECTRONIC DATABASES | -140.89 | 140.89 |
| | | | | | 6075 · ELECTRONIC DATABASES | -140.89 | 140.89 |
| | | | | | 6075 · ELECTRONIC DATABASES | -445.90 | 445.90 |
| | | | | | 6076 · ELECTRONIC DATABASES | -211.33 | 211.33 |
| | | | | | 6076 · ELECTRONIC DATABASES | -375.45 | 375.45 |
| TOTAL | | | | | | -1,666.67 | 1,666.67 |
| | | | | | | | |
| Bill Pmt -Check | 17681 | 1/15/2009 | HARTFORD | | 1100 · Cash | | -946.70 |
| Bill | 1209... | 12/9/2008 | | | 1400 · Prepaid Expenses | -946.70 | 946.70 |
| TOTAL | | | | | | -946.70 | 946.70 |
| | | | | | | | |
| Bill Pmt -Check | 17682 | 1/15/2009 | AUTEL NETSOLUTIONS | | 1100 · Cash | | -893.42 |
| Bill | 1034... | 12/10/2008 | | | 6055 · Telephone | -207.08 | 207.08 |
| | | | | | 6055 · Telephone | -86.50 | 86.50 |
| | | | | | 6055 · Telephone | -82.83 | 82.83 |
| | | | | | 6055 · Telephone | -152.01 | 152.01 |
| | | | | | 6055 · Telephone | -124.25 | 124.25 |
| | | | | | 6055 · Telephone | -220.75 | 220.75 |
| TOTAL | | | | | | -893.42 | 893.42 |
| | | | | | | | |
| Bill Pmt -Check | 17683 | 1/15/2009 | QUILL | | 1100 · Cash | | -211.99 |
| Bill | 3165... | 12/9/2008 | | | 6133 · Office Supplies | -49.69 | 49.69 |
| | | | | | 6133 · Office Supplies | -23.16 | 23.16 |
| | | | | | 6133 · Office Supplies | -19.88 | 19.88 |
| | | | | | 6133 · Office Supplies | -36.47 | 36.47 |
| | | | | | 6133 · Office Supplies | -29.82 | 29.82 |
| | | | | | 6133 · Office Supplies | -52.97 | 52.97 |
| TOTAL | | | | | | -211.99 | 211.99 |
| | | | | | | | |
| Bill Pmt -Check | 17684 | 1/15/2009 | SPRINT PHONE | | 1100 · Cash | | -620.28 |
| Bill | 1213... | 12/13/2008 | | | 6055 · Telephone | -145.40 | 145.40 |
| | | | | | 6055 · Telephone | -67.76 | 67.76 |
| | | | | | 6055 · Telephone | -58.16 | 58.16 |
| | | | | | 6055 · Telephone | -106.72 | 106.72 |
| | | | | | 6055 · Telephone | -87.24 | 87.24 |
| | | | | | 6055 · Telephone | -155.00 | 155.00 |
| TOTAL | | | | | | -620.28 | 620.28 |
| | | | | | | | |
| Bill Pmt -Check | 17685 | 1/15/2009 | SWEET | | 1100 · Cash | | -2,500.00 |
| Bill | 1201... | 12/1/2008 | | | 6179 · Board of Director Fees | -2,500.00 | 2,500.00 |
| TOTAL | | | | | | -2,500.00 | 2,500.00 |
| | | | | | | | |
| Bill Pmt -Check | 17686 | 1/15/2009 | WHITNEY S | | 1100 · Cash | | -1,827.50 |
| Bill | 3 | 12/29/2008 | | | 6178 · Consulting | -1,827.50 | 1,827.50 |
| TOTAL | | | | | | -1,827.50 | 1,827.50 |
| | | | | | | | |
| Bill Pmt -Check | 17687 | 1/15/2009 | MELLON HSA SOLUTION | | 1100 · Cash | | -6,691.65 |
| Bill | Jan 1... | 1/15/2009 | | | 1255 · Loans & Exchanges | -6,691.65 | 6,691.65 |
| TOTAL | | | | | | -6,691.65 | 6,691.65 |

PAGE TOTAL 15,762.46

9:55 AM
04/01/09

**Carlyle Group Ltd.**
**Check Detail**
November 29, 2008 through February 26, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------|-----------------|
| Bill Pmt -Check | 17688 | 1/30/2009 | AT&T | | 1100 · Cash | | -485.26 |
| Bill | 3126... | 1/19/2009 | | | 6055 · Telephone | -71.26 | 71.26 |
| | | | | | 6055 · Telephone | -28.60 | 28.60 |
| | | | | | 6055 · Telephone | -28.60 | 28.60 |
| | | | | | 6055 · Telephone | -42.76 | 42.76 |
| Bill | 3120... | 1/19/2009 | | | 6055 · Telephone | -75.97 | 75.97 |
| | | | | | 6055 · Telephone | -29.78 | 29.78 |
| | | | | | 6055 · Telephone | -11.91 | 11.91 |
| | | | | | 6055 · Telephone | -11.91 | 11.91 |
| | | | | | 6055 · Telephone | -17.07 | 17.07 |
| Bill | 3125... | 1/23/2009 | | | 6055 · Telephone | -31.76 | 31.76 |
| | | | | | 6055 · Telephone | -58.06 | 58.06 |
| | | | | | 6055 · Telephone | -15.58 | 15.58 |
| | | | | | 6055 · Telephone | -15.58 | 15.58 |
| | | | | | 6055 · Telephone | -23.38 | 23.38 |
| | | | | | 6055 · Telephone | -41.63 | 41.63 |
| TOTAL | | | | | | -485.25 | 485.25 |
| | | | | | | | |
| Bill Pmt -Check | 17689 | 1/30/2009 | BLUE CROSS BLUE SHIELD ILLIN... | | 1100 · Cash | | -11,600.37 |
| Bill | FEB... | 2/1/2009 | | | 1255 · Loans & Exchanges | -1,369.63 | 1,489.70 |
| | | | | | 6031 · MEDICAL COVERAGE | -1,020.49 | 1,109.64 |
| | | | | | 6030 · EMPLOYEE BENEFITS | -3,044.71 | 3,311.69 |
| | | | | | 6031 · MEDICAL COVERAGE | -2,180.02 | 2,371.11 |
| | | | | | 6031 · MEDICAL COVERAGE | -3,213.92 | 3,495.62 |
| | | | | | 6031 · MEDICAL COVERAGE | -671.70 | 730.68 |
| TOTAL | | | | | | -11,600.37 | 12,508.44 |
| | | | | | | | |
| Bill Pmt -Check | 17690 | 1/30/2009 | CAPITAL, IQ | | 1100 · Cash | | -2,500.00 |
| Bill | 3470... | 11/1/2008 | | | 6075 · ELECTRONIC DATABASES | -451.92 | 451.92 |
| | | | | | 6075 · ELECTRONIC DATABASES | -210.69 | 210.69 |
| | | | | | 6075 · ELECTRONIC DATABASES | -180.77 | 180.77 |
| | | | | | 6075 · ELECTRONIC DATABASES | -331.71 | 331.71 |
| | | | | | 6075 · ELECTRONIC DATABASES | -572.13 | 572.13 |
| | | | | | 6075 · ELECTRONIC DATABASES | -271.15 | 271.15 |
| | | | | | 6075 · ELECTRONIC DATABASES | -481.73 | 481.73 |
| TOTAL | | | | | | -2,500.00 | 2,500.00 |
| | | | | | | | |
| Bill Pmt -Check | 17691 | 1/30/2009 | COMED | | 1100 · Cash | | -871.08 |
| Bill | 0108... | 1/9/2009 | | | 6050 · UTILITIES | -78.64 | 78.64 |
| | | | | | 6050 · UTILITIES | -31.54 | 31.54 |
| | | | | | 6050 · UTILITIES | -31.54 | 31.54 |
| | | | | | 6050 · UTILITIES | -47.30 | 47.30 |
| Bill | 0108... | 1/9/2009 | | | 6050 · UTILITIES | -84.04 | 84.04 |
| | | | | | 6050 · UTILITIES | -20.66 | 20.66 |
| | | | | | 6050 · UTILITIES | -8.27 | 8.27 |
| | | | | | 6050 · UTILITIES | -8.27 | 8.27 |
| | | | | | 6050 · UTILITIES | -12.41 | 12.41 |
| | | | | | 6050 · UTILITIES | -22.08 | 22.08 |
| Bill | 0108... | 1/9/2009 | | | 6050 · UTILITIES | -152.08 | 152.08 |
| | | | | | 6050 · UTILITIES | -60.82 | 60.82 |
| | | | | | 6050 · UTILITIES | -60.82 | 60.82 |
| | | | | | 6050 · UTILITIES | -91.23 | 91.23 |
| | | | | | 6050 · UTILITIES | -162.10 | 162.10 |
| TOTAL | | | | | | -871.08 | 871.08 |
| | | | | | | | |
| Bill Pmt -Check | 17692 | 1/30/2009 | HOOVER'S INC | | 1100 · Cash | | -2,700.00 |
| Bill | INVO... | 11/18/2008 | | | 1400 · Prepaid Expenses | -2,700.00 | 2,700.00 |
| TOTAL | | | | | | -2,700.00 | 2,700.00 |
| | | | | | | | |
| Bill Pmt -Check | 17693 | 1/30/2009 | KATTEN | | 1100 · Cash | | -4,618.00 |
| Bill | 1500... | 12/18/2008 | | | 6177 · Legal | -1,738.00 | 1,738.00 |
| Bill | 1500... | 1/9/2009 | | | 6177 · Legal | -2,880.00 | 2,880.00 |
| TOTAL | | | | | | -4,618.00 | 4,618.00 |
| | | | | | | | |
| Bill Pmt -Check | 17694 | 1/30/2009 | LEGARDY | | 1100 · Cash | | -2,608.73 |
| Bill | 0131... | 1/31/2009 | | | 1255 · Loans & Exchanges | -2,608.73 | 2,608.73 |
| TOTAL | | | | | | -2,608.73 | 2,608.73 |

PAGE TOTAL  26,190.40

9:53 AM
04/01/09

**Carlyle Group Ltd.**
**Check Detail**
November 29, 2008 through February 26, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 17695 | 1/30/2009 | LEXIS NEXIS | | 1100 · Cash | | -4,800.60 |
| Bill | 0810... | 11/9/2008 | | | 6075 · ELECTRONIC DATABASES | -991.12 | 991.12 |
| | | | | | 6075 · ELECTRONIC DATABASES | -364.62 | 364.62 |
| | | | | | 6075 · ELECTRONIC DATABASES | -418.06 | 418.06 |
| | | | | | 6075 · ELECTRONIC DATABASES | -574.63 | 574.63 |
| | | | | | 6075 · ELECTRONIC DATABASES | -991.12 | 991.12 |
| | | | | | 6075 · ELECTRONIC DATABASES | -626.30 | 626.30 |
| | | | | | 6075 · ELECTRONIC DATABASES | -834.65 | 834.65 |
| TOTAL | | | | | | -4,800.60 | 4,800.60 |
| | | | | | | | |
| Bill Pmt -Check | 17696 | 1/30/2009 | MELLON HSA SOLUTION | | 1100 · Cash | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| Bill Pmt -Check | 17697 | 1/30/2009 | PRINCIPAL | | 1100 · Cash | | -3,055.10 |
| Bill | 0013... | 1/20/2009 | | | 1400 · Prepaid Expenses | -3,055.10 | 3,055.10 |
| TOTAL | | | | | | -3,055.10 | 3,055.10 |
| | | | | | | | |
| Bill Pmt -Check | 17698 | 1/30/2009 | PRUDENTIAL | | 1100 · Cash | | -1,439.10 |
| Bill | 2009... | 1/16/2009 | | | 1400 · Prepaid Expenses | -1,109.03 | 1,109.03 |
| Bill | 2009... | 1/16/2009 | | | 1400 · Prepaid Expenses | -179.54 | 179.54 |
| Bill | 2009... | 1/16/2009 | | | 1400 · Prepaid Expenses | -150.53 | 150.53 |
| TOTAL | | | | | | -1,439.10 | 1,439.10 |
| | | | | | | | |
| Bill Pmt -Check | 17699 | 1/30/2009 | RON | | 1100 · Cash | | -7,100.00 |
| Bill | | 2/1/2009 | | | 6040 · Rent | -7,100.00 | 7,100.00 |
| TOTAL | | | | | | -7,100.00 | 7,100.00 |
| | | | | | | | |
| Bill Pmt -Check | 17700 | 1/30/2009 | SCHULTZ, M | | 1100 · Cash | | -2,232.45 |
| Bill | 0131... | 1/31/2009 | | | 1255 · Loans & Exchange | -2,232.45 | 2,232.45 |
| TOTAL | | | | | | -2,232.45 | 2,232.45 |
| | | | | | | | |
| Bill Pmt -Check | 17701 | 1/30/2009 | VALUE | | 1100 · Cash | | -2,100.00 |
| Bill | 1978 | 11/7/2008 | | | 6178 · Consulting | -450.00 | 450.00 |
| | | | | | 6178 · Consulting | -600.00 | 600.00 |
| | | | | | 6178 · Consulting | -1,050.00 | 1,050.00 |
| TOTAL | | | | | | -2,100.00 | 2,100.00 |
| | | | | | | | |
| Bill Pmt -Check | 17702 | 1/30/2009 | XO | | 1100 · Cash | | -1,885.24 |
| Bill | 2276... | 12/27/2008 | | | 6203 · IT Connectivity | -441.92 | 441.92 |
| | | | | | 6203 · IT Connectivity | -205.94 | 205.94 |
| | | | | | 6203 · IT Connectivity | -176.77 | 176.77 |
| | | | | | 6203 · IT Connectivity | -324.37 | 324.37 |
| | | | | | 6203 · IT Connectivity | -265.15 | 265.15 |
| | | | | | 6203 · IT Connectivity | -471.09 | 471.09 |
| TOTAL | | | | | | -1,885.24 | 1,885.24 |
| | | | | | | | |
| Bill Pmt -Check | 17703 | 1/30/2009 | SCHULTZ, M | | 1100 · Cash | | -3,261.45 |
| Bill | 0131... | 1/31/2009 | | | 1255 · Loans & Exchange | -3,261.45 | 3,261.45 |
| TOTAL | | | | | | -3,261.45 | 3,261.45 |
| | | | | | | | |
| Bill Pmt -Check | 17704 | 1/1/2009 | ADVI CORPORATION | | 1100 · Cash | | -2,681.50 |
| Bill | 0812... | 12/31/2008 | | | 6198 · IT Consulting | -538.06 | 538.06 |
| | | | | | 6198 · IT Consulting | -261.15 | 261.15 |
| | | | | | 6198 · IT Consulting | -215.50 | 215.50 |
| | | | | | 6198 · IT Consulting | -385.59 | 385.59 |
| | | | | | 6198 · IT Consulting | -682.32 | 682.32 |
| | | | | | 6198 · IT Consulting | -323.37 | 323.37 |
| | | | | | 6198 · IT Consulting | -574.63 | 574.63 |
| TOTAL | | | | | | -2,681.50 | 2,681.50 |
| | | | | | | | |
| Bill Pmt -Check | 17705 | 1/9/2009 | ALLOTT | | 1100 · Cash | | -540.00 |
| Bill | 3 | 1/23/2009 | | | 6005 · Temporary Office | -540.00 | 540.00 |
| TOTAL | | | | | | -540.00 | 540.00 |

PKGE TOTAL    29,405.44

8:53 AM
04/01/09

## Carlyle Group Ltd.
## Check Detail
November 28, 2008 through February 28, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 17706 | 1/1/2009 | BRAUN B | | 1100 · Cash | | -366.88 |
| Bill | 0101.. | 1/1/2009 | BRI.BRI001 | Candidate Travel | 6094 · Reimburseable Travel | -366.88 | 366.88 |
| TOTAL | | | | | | -366.88 | 366.88 |
| | | | | | | | |
| Bill Pmt -Check | 17707 | 1/1/2009 | CAPITAL IQ | | 1100 · Cash | | -833.34 |
| Bill | 3471.. | 12/1/2008 | | | 6075 · ELECTRONIC DATABASES | -150.64 | 150.64 |
| | | | | | 6075 · ELECTRONIC DATABASES | -70.20 | 70.20 |
| | | | | | 6075 · ELECTRONIC DATABASES | -60.26 | 60.26 |
| | | | | | 6075 · ELECTRONIC DATABASES | -110.57 | 110.57 |
| | | | | | 6075 · ELECTRONIC DATABASES | -190.71 | 190.71 |
| | | | | | 6075 · ELECTRONIC DATABASES | -90.38 | 90.38 |
| | | | | | 6075 · ELECTRONIC DATABASES | -180.58 | 180.58 |
| TOTAL | | | | | | -833.34 | 833.34 |
| | | | | | | | |
| Bill Pmt -Check | 17708 | 1/1/2009 | DAVIES, K.J. | | 1100 · Cash | | -376.81 |
| Bill | Cand.. | 1/28/2009 | CHICAGO METALLICS:CHIMETAL ... | Candidate Travel | 6094 · Reimburseable Travel | -376.81 | 376.81 |
| TOTAL | | | | | | -376.81 | 376.81 |
| | | | | | | | |
| Bill Pmt -Check | 17709 | 1/1/2009 | EAOLE, R | | 1100 · Cash | | -180.35 |
| Bill | Cand.. | 1/27/2009 | LINDEN:LINDEN001 | Candidate Travel | 6094 · Reimburseable Travel | -72.00 | 72.00 |
| | | | LINDEN:LINDEN001 | Candidate Travel | 6094 · Reimburseable Travel | -15.63 | 15.63 |
| | | | LINDEN:LINDEN001 | Candidate Travel | 6094 · Reimburseable Travel | -20.00 | 20.00 |
| | | | LINDEN:LINDEN001 | Candidate Travel | 6094 · Reimburseable Travel | -72.72 | 72.72 |
| TOTAL | | | | | | -180.35 | 180.35 |
| | | | | | | | |
| Bill Pmt -Check | 17710 | 1/1/2009 | GREAT WEST | | 1100 · Cash | | -1,080.00 |
| Bill | | 1/16/2009 | | | 6034 · 401K | -228.23 | 228.23 |
| | | | | | 6034 · 401K | -81.20 | 81.20 |
| | | | | | 6034 · 401K | -91.29 | 91.29 |
| | | | | | 6034 · 401K | -288.64 | 288.64 |
| | | | | | 6034 · 401K | -136.94 | 136.94 |
| | | | | | 6034 · 401K | -243.31 | 243.31 |
| TOTAL | | | | | | -1,080.00 | 1,080.00 |
| | | | | | | | |
| Bill Pmt -Check | 17711 | 1/1/2009 | GUARDIAN | | 1100 · Cash | | -3,734.65 |
| Bill | FEB.. | 2/1/2009 | | | 6032 · DENTAL COVERAGE | -202.36 | 203.45 |
| | | | | | 6032 · DENTAL COVERAGE | -827.26 | 831.60 |
| | | | | | 6032 · DENTAL COVERAGE | -449.95 | 452.51 |
| | | | | | 6032 · DENTAL COVERAGE | -91.04 | 91.62 |
| | | | | | 6032 · DENTAL COVERAGE | -156.58 | 157.36 |
| | | | | | 6032 · DENTAL COVERAGE | -561.26 | 604.00 |
| | | | | | 6035 · SHORT TERM DISABILITY | -58.55 | 66.56 |
| | | | | | 6035 · SHORT TERM DISABILITY | -129.40 | 130.06 |
| | | | | | 6035 · SHORT TERM DISABILITY | -112.18 | 113.06 |
| | | | | | 6035 · SHORT TERM DISABILITY | -29.55 | 30.00 |
| | | | | | 6035 · SHORT TERM DISABILITY | -149.22 | 150.00 |
| | | | | | 6035 · SHORT TERM DISABILITY | -19.48 | 19.50 |
| | | | | | 6036 · Life Insurance | -23.60 | 24.00 |
| | | | | | 6036 · Life Insurance | -160.34 | 161.16 |
| | | | | | 6036 · Life Insurance | -238.81 | 240.07 |
| | | | | | 6036 · Life Insurance | -161.44 | 162.24 |
| | | | | | 6036 · Life Insurance | -5.22 | 6.25 |
| | | | | | 6036 · Life Insurance | -184.38 | 185.35 |
| | | | | | 1255 · Loans & Exchanges | -124.97 | 125.53 |
| TOTAL | | | | | | -3,734.65 | 3,754.15 |
| | | | | | | | |
| Bill Pmt -Check | 17712 | 1/1/2009 | MCCORT, N. ALEXANDER | | 1100 · Cash | | -1,858.05 |
| Bill | 7 | 1/23/2009 | | | 6074 · NAME GENERATION | -400.95 | 400.95 |
| | | | | | 6074 · NAME GENERATION | -437.40 | 437.40 |
| | | | | | 6074 · NAME GENERATION | -85.05 | 85.05 |
| | | | | | 6074 · NAME GENERATION | -255.15 | 255.15 |
| | | | | | 6074 · NAME GENERATION | -218.70 | 218.70 |
| | | | | | 6074 · NAME GENERATION | -97.20 | 97.20 |
| | | | | | 6074 · NAME GENERATION | -60.74 | 60.74 |
| | | | | | 6074 · NAME GENERATION | -12.15 | 12.15 |
| | | | | | 6074 · NAME GENERATION | -12.15 | 12.15 |
| | | | | | 6074 · NAME GENERATION | -170.10 | 170.10 |
| | | | | | 6074 · NAME GENERATION | -72.00 | 72.00 |
| | | | | | 6074 · NAME GENERATION | -36.46 | 36.46 |
| TOTAL | | | | | | -1,858.05 | 1,858.05 |

Page 14

PAGE TOTAL  8450.48

9:53 AM
04/03/09

**Carlyle Group Ltd.**
**Check Detail**
November 29, 2008 through February 26, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 17713 | 1/1/2009 | MELLON HSA SOLUTION | | 1100 · Cash | | -1,448.17 |
| Bill | Jan 3... | 1/31/2009 | | | 1255 · Loans & Exchanges | -1,448.17 | 1,448.17 |
| TOTAL | | | | | | -1,448.17 | 1,448.17 |
| | | | | | | | |
| Bill Pmt -Check | 17714 | 1/1/2009 | MITEL LEASING | | 1100 · Cash | | -1,310.85 |
| Bill | 4578... | 1/1/2009 | | | 6166 · Telephone Rental | -378.14 | 378.14 |
| | | | | | 6166 · Telephone Rental | -151.26 | 151.26 |
| | | | | | 6166 · Telephone Rental | -151.26 | 151.26 |
| | | | | | 6166 · Telephone Rental | -226.89 | 226.89 |
| | | | | | 6160 · Telephone Rental | -403.10 | 403.10 |
| TOTAL | | | | | | -1,310.65 | 1,310.65 |
| | | | | | | | |
| Bill Pmt -Check | 17716 | 1/1/2009 | MRH | | 1100 · Cash | | -703.00 |
| Bill | | 1/1/2009 | | | 6093 · Travel | -563.00 | 563.00 |
| | | | | | 6093 · Travel | -140.00 | 140.00 |
| TOTAL | | | | | | -703.00 | 703.00 |
| | | | | | | | |
| Bill Pmt -Check | 17716 | 1/1/2009 | OFFICE EQUIPMENT | | 1100 · Cash | | -1,607.69 |
| Bill | 1140... | 1/1/2009 | | | 6168 · COPIER LEASE | -321.40 | 321.40 |
| | | | | | 6168 · COPIER LEASE | -321.40 | 321.40 |
| | | | | | 6168 · COPIER LEASE | -321.40 | 321.40 |
| | | | | | 6168 · COPIER LEASE | -321.60 | 321.60 |
| | | | | | 6168 · COPIER LEASE | -321.89 | 321.89 |
| TOTAL | | | | | | -1,607.69 | 1,607.69 |
| | | | | | | | |
| Bill Pmt -Check | 17717 | 1/1/2009 | TARASCHI | | 1100 · Cash | | -3,305.00 |
| Bill | 66 | 1/1/2009 | COSAT:COSAT001 | Name Generation | 6074 · NAME GENERATION | -255.00 | 255.00 |
| | | | COSAT:COSAT002 | Name Generation | 6074 · NAME GENERATION | -600.00 | 600.00 |
| | | | COSAT:COSAT SAB | Name Generation | 6074 · NAME GENERATION | -1,445.00 | 1,445.00 |
| | | | AESCULAP:AESC002 | Name Generation | 6074 · NAME GENERATION | -765.00 | 765.00 |
| | | | CHURCH & DWIGHT:CHURCH001 | Name Generation | 6074 · NAME GENERATION | -340.00 | 340.00 |
| TOTAL | | | | | | -3,305.00 | 3,305.00 |
| | | | | | | | |
| Bill Pmt -Check | 17718 | 1/1/2009 | WHITNEY S | | 1100 · Cash | | -1,360.00 |
| Bill | 4 | 1/1/2009 | | | 6178 · Consulting | -1,360.00 | 1,360.00 |
| TOTAL | | | | | | -1,360.00 | 1,360.00 |
| | | | | | | | |
| Bill Pmt -Check | 17719 | 1/1/2009 | ZURICH | | 1100 · Cash | | -4,155.90 |
| Bill | JAN 2... | 1/27/2009 | | | 6155 · Worker's Compensation Insurance | -878.25 | 878.25 |
| | | | | | 6155 · Worker's Compensation Insurance | -351.30 | 351.30 |
| | | | | | 6155 · Worker's Compensation Insurance | -351.30 | 351.30 |
| | | | | | 6155 · Worker's Compensation Insurance | -1,111.87 | 1,111.87 |
| | | | | | 6155 · Worker's Compensation Insurance | -526.95 | 526.95 |
| | | | | | 6155 · Worker's Compensation Insurance | -936.23 | 936.23 |
| TOTAL | | | | | | -4,155.90 | 4,155.90 |
| | | | | | | | |
| Check | 1201... | 12/1/2008 | GREAT WEST | | 1100 · Cash | | -10,947.47 |
| | | | | | 2160 · 401k Payable | -10,947.47 | 10,947.47 |
| TOTAL | | | | | | -10,947.47 | 10,947.47 |
| | | | | | | | |
| Check | 1292... | 12/2/2008 | MIM | | 1100 · Cash | | -814.64 |
| | | | | | 1255 · Loans & Exchanges | -814.64 | 814.64 |
| TOTAL | | | | | | -814.64 | 814.64 |
| | | | | | | | |
| Bill Pmt -Check | WT1... | 12/3/2008 | AMDOR | | 1100 · Cash | | -344.51 |
| Bill | 1024... | 12/4/2008 | COSAT:COSAT002 | Candidate Travel | 6094 · Reimbursable Travel | -344.51 | 344.51 |
| TOTAL | | | | | | -344.51 | 344.51 |
| | | | | | | | |
| Bill Pmt -Check | WT1... | 12/4/2008 | UNIKENT | | 1100 · Cash | | -440.57 |
| Bill | 1376... | 8/1/2008 | JIBOTEC:JIBOTEC001 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -440.57 | 440.57 |
| TOTAL | | | | | | -440.57 | 440.57 |

PAGE TOTAL  34,1439.50

9:53 AM
04/01/09

**Carlyle Group Ltd.**
**Check Detail**
November 29, 2008 through February 26, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 1205... | 12/5/2008 | FIFTH THIRD BANK | | 1100 · Cash | | -2,179.26 |
| | | | | | 6214 · Interest Expense | -2,179.26 | 2,179.26 |
| TOTAL | | | | | | -2,179.26 | 2,179.26 |
| Check | 1209... | 12/9/2008 | SUREPAYROLL | | 1100 · Cash | | -63.51 |
| | | | | | 6024 · SUTA | -63.51 | 63.51 |
| TOTAL | | | | | | -63.51 | 63.51 |
| Check | 1211... | 12/11/2008 | FIFTH THIRD BANK | | 1100 · Cash | | -4,333.33 |
| | | | | | 6214 · Interest Expense | -4,333.33 | 4,333.33 |
| TOTAL | | | | | | -4,333.33 | 4,333.33 |
| Check | 1211... | 12/11/2008 | FIFTH THIRD BANK | | 1100 · Cash | | -359.48 |
| | | | | | 6184 · Bank Service Charges | -359.48 | 359.48 |
| TOTAL | | | | | | -359.48 | 359.48 |
| Check | 1212... | 12/12/2008 | NEOPOST | | 1100 · Cash | | -200.00 |
| | | | | | 6206 · Postage | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Bill Pmt -Check | 1216... | 12/16/2008 | EVANS, D | | 1100 · Cash | | -1,130.97 |
| Bill | NOV... | 11/30/2008 | | | 6059 · Cellular | -198.86 | 198.86 |
| | | | | | 6091 · Entertainment | -350.00 | 350.00 |
| | | | | | 6092 · Meals | -33.35 | 33.35 |
| | | | | | 6093 · Travel | -35.10 | 35.10 |
| | | | COVANCE:COV004 | Meeting Expenses | 6094 · Reimburseable Travel | -32.63 | 32.63 |
| | | | COVANCE006 | Meeting Expenses | 6094 · Reimburseable Travel | -16.36 | 16.36 |
| | | | COVANCE007 | Meeting Expenses | 6094 · Reimburseable Travel | -52.63 | 52.63 |
| | | | COVANCE008 | Meeting Expenses | 6094 · Reimburseable Travel | -122.06 | 122.06 |
| | | | COVANCE009 | Meeting Expenses | 6094 · Reimburseable Travel | -243.78 | 243.78 |
| | | | COVANCE:COV011 | Meeting Expenses | 6094 · Reimburseable Travel | -47.97 | 47.97 |
| TOTAL | | | | | | -1,130.97 | 1,130.97 |
| Bill Pmt -Check | 1216... | 12/16/2008 | FESTEW | | 1100 · Cash | | -313.83 |
| Bill | NOV... | 11/30/2008 | | | 6093 · Travel | -313.83 | 313.83 |
| TOTAL | | | | | | -313.83 | 313.83 |
| Bill Pmt -Check | 1218... | 12/16/2008 | MAJCZAN | | 1100 · Cash | | -2,194.93 |
| Bill | OCT... | 10/30/2008 | | | 6055 · Telephone | -194.67 | 194.67 |
| | | | | | 6058 · Cellular | -368.38 | 368.38 |
| | | | | | 6091 · Entertainment | -540.00 | 540.00 |
| | | | | | 6092 · Meals | -111.76 | 111.76 |
| | | | | | 6093 · Travel | -846.91 | 846.91 |
| | | | COSAT:COSAT001 | Consultant Travel | 6094 · Reimbursable Travel | -49.25 | 49.25 |
| | | | ENDO PHARMACEUTICALS:ENDO... | Consultant Travel | 6094 · Reimbursable Travel | -63.50 | 63.50 |
| TOTAL | | | | | | -2,194.93 | 2,194.93 |
| Bill Pmt -Check | 1215... | 12/16/2008 | MCKAY, G | | 1100 · Cash | | -874.39 |
| Bill | 1125... | 11/25/2008 | | | 6055 · Telephone | -92.45 | 92.45 |
| | | | | | 6091 · Entertainment | -260.00 | 260.00 |
| | | | | | 6093 · Travel | -420.65 | 420.65 |
| | | | | | 6133 · Office Supplies | -20.21 | 20.21 |
| | | | | | 6203 · IT Connectivity | -76.08 | 76.08 |
| TOTAL | | | | | | -874.39 | 874.39 |
| Bill Pmt -Check | 1216... | 12/16/2008 | O'DONNELL, T | | 1100 · Cash | | -806.58 |
| Bill | 1204... | 12/4/2008 | | | 6092 · Meals | -16.37 | 16.37 |
| | | | | | 6093 · Travel | -278.50 | 278.50 |
| | | | | | 6204-2 · Employee Activities | -59.00 | 59.00 |
| | | | LINDEN:LINDER001 | Meeting Expenses | 6094 · Reimburseable Travel | -452.71 | 452.71 |
| TOTAL | | | | | | -806.58 | 806.58 |
| Bill Pmt -Check | 1216... | 12/16/2008 | O'DONOHUE, D. | | 1100 · Cash | | -92.41 |
| Bill | 1210... | 12/10/2008 | | | 6203 · IT Connectivity | -30.00 | 30.00 |
| | | | | | 6204-2 · Employee Activities | -62.41 | 62.41 |
| TOTAL | | | | | | -92.41 | 92.41 |

Page 18

PAGE TOTAL  12548.69

9:43 AM
04/01/09

# Carlyle Group Ltd.
## Check Detail
### November 29, 2008 through February 28, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 1215 | 12/4/2008 | RISTAU K | | 1100 · Cash | | -250.00 |
| Bill | 1204 | 12/4/2008 | | | 6093 · Travel | -170.00 | 170.00 |
| | | | | | 6200 · IT Connectivity | -80.00 | 80.00 |
| TOTAL | | | | | | -250.00 | 250.00 |
| | | | | | | | |
| Bill Pmt -Check | 1215 | 12/15/2008 | ROTHSCHILD, J | | 1100 · Cash | | -745.60 |
| Bill | 1120 | 11/26/2008 | DUFF & PHELPS:DUFF002 | Business Phone | 6055 · Telephone | -8.00 | 8.00 |
| | | | CASELLA:CAS001 | Business Phone | 6055 · Telephone | -62.69 | 62.69 |
| | | | DUFF & PHELPS:DUFF002 | Business Phone | 6055 · Telephone | -62.69 | 62.69 |
| Bill | 1204 | 12/4/2008 | | | 6091 · Entertainment | -280.00 | 280.00 |
| | | | | | 6092 · Meals | -9.79 | 9.79 |
| | | | | | 6093 · Travel | -101.60 | 101.60 |
| | | | AMERICAN MEDICAL ASSOC.AMA... | Meeting Expenses | 6094 · Reimbursable Travel | -43.00 | 43.00 |
| | | | ANGIODYNAMICS:ANGIODYH001 | Meeting Expenses | 6094 · Reimbursable Travel | -14.15 | 14.15 |
| | | | CASELLA:CAS001 | Meeting Expenses | 6094 · Reimbursable Travel | -19.00 | 19.00 |
| | | | CHAPTER HOUSE CH011 | Meeting Expenses | 6094 · Reimbursable Travel | -71.60 | 71.60 |
| | | | DUFF & PHELPS:DUFF002 | Meeting Expenses | 6094 · Reimbursable Travel | -74.18 | 74.18 |
| TOTAL | | | | | | -745.60 | 745.60 |
| | | | | | | | |
| Check | 1215 | 12/18/2008 | MHM | | 1100 · Cash | | -170.00 |
| | | | | | 6135 · Payroll Expenses | -170.00 | 170.00 |
| TOTAL | | | | | | -170.00 | 170.00 |
| | | | | | | | |
| Check | 1215 | 12/18/2008 | GREAT WEST | | 1100 · Cash | | -18,250.09 |
| | | | | | 2160 · 401k Payable | -18,250.09 | 18,250.09 |
| TOTAL | | | | | | -18,250.09 | 18,250.09 |
| | | | | | | | |
| Check | 1215 | 12/15/2008 | CHICAGO CARD PLUS | | 1100 · Cash | | -80.00 |
| | | | | | 1255 · Loans & Exchanges | -60.00 | 60.00 |
| TOTAL | | | | | | -60.00 | 60.00 |
| | | | | | | | |
| Check | 1216 | 12/16/2008 | SUREPAYROLL | | 1100 · Cash | | -275.75 |
| | | | | | 6135 · Payroll Expenses | -275.75 | 275.75 |
| TOTAL | | | | | | -275.75 | 275.75 |
| | | | | | | | |
| Check | 1216 | 12/16/2008 | MHM | | 1100 · Cash | | -814.54 |
| | | | | | 1255 · Loans & Exchanges | -814.54 | 814.54 |
| TOTAL | | | | | | -814.54 | 814.54 |
| | | | | | | | |
| Check | 1216 | 12/18/2008 | MCGRAW HILL | | 1100 · Cash | | -240.88 |
| | | | | | 6075 · ELECTRONIC DATABASES | -240.88 | 240.88 |
| TOTAL | | | | | | -240.88 | 240.88 |
| | | | | | | | |
| Bill Pmt -Check | 1230 | 12/30/2008 | AMERICAN EXPRESS | | 1100 · Cash | | -18,450.85 |
| Bill | NOV... | 11/30/2008 | | | 6092 · Meals | -191.13 | 192.60 |
| | | | | | 6200 · IT Supplies | -210.29 | 211.09 |
| | | | | | 6092 · Meals | -126.71 | 127.73 |
| | | | | | 6093 · Travel | -363.79 | 366.70 |
| | | | | | 6133 · Office Supplies | -15.35 | 15.47 |
| | | | | | 6092 · Meals | -32.18 | 32.44 |
| | | | | | 6093 · Travel | -201.15 | 203.50 |
| | | | | | 6133 · Office Supplies | -261.62 | 263.83 |
| | | | | | 6092 · Meals | -41.66 | 42.00 |
| | | | | | 6093 · Travel | -128.69 | 129.73 |
| | | | | | 6140 · Professional Development | -74.40 | 75.00 |
| | | | | | 6204-2 · Employee Activities | -71.86 | 72.44 |
| | | | | | 6093 · Travel | -338.77 | 341.50 |
| | | | | | 6092 · Meals | -41.66 | 42.00 |
| | | | | | 6200 · IT Supplies | -174.65 | 176.06 |
| | | | | | 6092 · Meals | -58.22 | 58.87 |
| | | | | | 6093 · Travel | -69.87 | 70.53 |
| | | | | | 6204-2 · Employee Activities | -86.66 | 87.20 |
| | | | | | 1255 · Loans & Exchanges | -40.51 | 40.84 |
| | | | | | 6092 · Meals | -369.35 | 372.73 |
| | | | | | 6090 · Travel | -171.12 | 172.60 |
| | | | | | 6093 · Travel | -1,242.85 | 1,252.98 |
| | | | | | 6204-1 · Meetings-Internal | -85.13 | 85.92 |
| | | | | | 1255 · Loans & Exchanges | -320.26 | 322.84 |
| | | | | | 6056 · Cellular | -674.68 | 680.00 |
| | | | | | 6204-1 · Meetings-Internal | -60.03 | 60.43 |
| | | | | | 1255 · Loans & Exchanges | -2,405.04 | 2,424.45 |
| | | | | | 6091 · Entertainment | -398.50 | 400.00 |

Page 17

CARRY
TO
NEXT
PAGE

PAGE TOTAL  20,876.96

9:33 AM
04/01/09

### Carlyle Group Ltd.
### Check Detail
November 29, 2008 through February 28, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 6092 · Meals | -274.29 | 276.50 |
| | | | | | 6093 · Travel | -146.82 | 148.00 |
| | | | | | 6133 · Office Supplies | -32.76 | 33.01 |
| | | | | | 6209 · MISC | -391.84 | 395.00 |
| | | | | | 6204-1 · Meetings-Internal | -239.18 | 261.27 |
| | | | | | 6204-1 · Meetings-External | -18.02 | 18.17 |
| | | | | | 6058 · Cellular | | |
| | | | COVANCE008 | Meeting Expenses | 6094 · Reimbursable Travel | -259.61 | 261.60 |
| | | | COVANCE008 | Meeting Expenses | 6094 · Reimbursable Travel | -32.57 | 32.83 |
| | | | COVANCE009 | Meeting Expenses | 6094 · Reimbursable Travel | -53.97 | 54.41 |
| | | | COVANCE.COV011 | Meeting Expenses | 6094 · Reimbursable Travel | -57.69 | 68.15 |
| | | | ENDO PHARMACEUTICALS:ENDO... | Meeting Expenses | 6094 · Reimbursable Travel | -26.72 | 26.91 |
| | | | SRLSN001 | Meeting Expenses | 6094 · Reimbursable Travel | -52.43 | 52.85 |
| | | | LINDEN.LINDEN001 | Candidate Travel | 6094 · Reimbursable Travel | -659.60 | 666.60 |
| | | | SOLUTIA | Video Conferences | 6170-1 · Reimbursable Video Conferencein | -798.00 | 804.50 |
| | | | SUPERVALU.SUPERVALU001 | Candidate Travel | 6094 · Reimbursable Travel | -569.68 | 574.16 |
| | | | SUPERVALU.SUPERVALU001 | Business Phone | 6055 · Telephone | -3,106.44 | 3,131.50 |
| | | | SUPERVALU.SUPERVALU002 | Candidate Travel | 6094 · Reimbursable Travel | -399.60 | 400.00 |
| | | | SUPERVALU.SUPERVALU006 | Consultant Travel | 6094 · Reimbursable Travel | -2,348.05 | 2,367.00 |
| TOTAL | | | | | | -594.60 | 599.30 |
| | | | | | | -18,590.60 | 18,740.56 |
| Bill Pmt -Check | 3231... | 12/30/2008 | JUSTIC Y | | 1100 · Cash | | -608.00 |
| Bill | Expi... | 12/29/2008 | | | 6092 · Meals | -37.00 | 37.00 |
| | | | | | 6092 · Meals | -27.00 | 27.00 |
| | | | | | 6092 · Meals | -90.00 | 90.00 |
| | | | | | 6092 · Meals | -59.00 | 59.00 |
| | | | | | 6092 · Meals | -60.00 | 60.00 |
| | | | | | 6092 · Meals | -41.00 | 41.00 |
| | | | | | 6092 · Meals | -39.00 | 39.00 |
| | | | | | 6093 · Travel | -27.00 | 27.00 |
| TOTAL | | | | | | -228.00 | 228.00 |
| | | | | | | -608.00 | 608.00 |
| Bill Pmt -Check | 3231... | 12/30/2008 | SCHULTZ, M | | 1100 · Cash | | -2,708.63 |
| Bill | Expi... | 12/29/2008 | | | 6200 · IT Supplies | | |
| | | | | | 6092 · Meals | -73.68 | 73.68 |
| | | | | | 6093 · Travel | -50.52 | 50.52 |
| | | | | | 6093 · Travel | -776.00 | 776.00 |
| | | | | | 6093 · Travel | -78.00 | 78.00 |
| | | | | | 6093 · Travel | -56.00 | 56.00 |
| | | | | | 6058 · Cellular | -55.00 | 55.00 |
| | | | | | 6093 · Travel | -460.00 | 460.00 |
| | | | | | 6092 · Meals | -45.00 | 45.00 |
| | | | | | 6093 · Travel | -56.70 | 56.70 |
| | | | | | 6093 · Travel | -9.85 | 9.85 |
| | | | | | 6093 · Travel | -32.00 | 32.00 |
| | | | | | 6058 · Cellular | -960.00 | 960.00 |
| TOTAL | | | | | | -2,708.63 | 2,708.63 |

PAGE TOTAL  27,057.19

TOTAL ALL PAGES SCHEDULE .3B  474,128.75

3

None ☑

c. *All debtors:* List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
|  |  |  |  |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☑

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
|  |  |  |  |

None ☑

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
|  |  |  |

**5. Repossessions, foreclosures and returns**

None ☑

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
|  |  |  |

4

### 6.  Assignments and receiverships

☑ None  a.  Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

☑ None  b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7.  Gifts

☐ None  List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| See Attached Schedule ∅ 7 | | | |

### 8.  Losses

☑ None  List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

SCHEDULE *B* 7

**Carlyle Group Ltd.**
**Transaction Detail By Account**
February 26, 2008 through February 26, 2009

10:01 AM
04/01/09
Accrual Basis

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **OTHER OFFICE & GENERAL** | | | | | | | |
| **6186 · Charitable Contributions** | | | | | | | |
| Bill | 3/6/2008 | 32BS08 | CHICAGO CARES | | 956.94 | | 956.94 |
| Bill | 3/31/2008 | 040108 | AMERICAN EXPRESS | CONCERN | 1,000.00 | | 1,956.94 |
| Bill | 4/1/2008 | 040108 | ACS | LIZ'S DAD | 200.00 | | 2,156.94 |
| Bill | 6/31/2008 | 060108 | AMERICAN EXPRESS | WOMENS HEALTH FOUNDATION | 500.00 | | 2,656.94 |
| Bill | 6/2/2008 | 060208 | JUSTIC T | Fr.Flanigans's Boys Town of Chgo | 200.00 | | 2,856.94 |
| Bill | 7/1/2008 | 062008 | LISA BONE | | 500.00 | | 3,356.94 |
| Bill | 9/10/2008 | 092408 | EOF | | 135.00 | | 3,491.94 |
| Bill | 12/0/2008 | 120908 | GILDA'S CLUB | | 1,000.00 | | 4,491.94 |
| | | Total 6186 · Charitable Contributions | | | 4,491.94 | 0.00 | 4,491.94 |
| | | Total OTHER OFFICE & GENERAL | | | 4,491.94 | 0.00 | 4,491.94 |
| | | TOTAL | | | 4,491.94 | 0.00 | 4,491.94 |

1/2

Page 1

PAGE TOTAL    4491.94

SCHEDULE B 7

## Carlyle Group Ltd.
## Transaction Detail By Account
February 26, 2008 through February 26, 2009

| Ty... | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **OTHER OFFICE & GENERAL** | | | | | | | |
| 6205 · Gifts | | | | | | | |
| Bill | 2/28/2008 | 022608 | AMERICAN EXPRESS | NJ GIFTS | 149.58 | | 149.58 |
| Bill | 2/28/2008 | FEB 2008 | MARANVILLE | CLIENT | 57.89 | | 207.45 |
| Bill | 2/29/2008 | 030208 | AMERICAN EXPRESS | RE | 16.34 | | 223.79 |
| Bill | 3/28/2008 | 032608 | CITI CARDS | WPF REFERRAL | 106.95 | | 330.74 |
| Bill | 4/28/2008 | 042608 | CITI CARDS | | 169.93 | | 499.67 |
| Bill | 4/30/2009 | 050108 | AMERICAN EXPRESS | | 340.65 | | 840.32 |
| Bill | 5/28/2008 | 052608 | CITI CARDS | | 1,458.91 | | 2,299.23 |
| Bill | 5/31/2008 | 060108 | AMERICAN EXPRESS | | 533.57 | | 2,832.80 |
| Bill | 6/26/2008 | 062608 | CITI CARDS | | 316.42 | | 3,148.22 |
| Bill | 6/30/2008 | 070108 | AMERICAN EXPRESS | PEPPER | 162.40 | | 3,310.62 |
| Bill | 7/29/2008 | 072908 | CITI CARDS | JR | 16.54 | | 3,327.16 |
| Bill | 8/31/2008 | 090108 | AMERICAN EXPRESS | ·MULTIPLE· | 221.67 | | 3,549.83 |
| Bill | 9/26/2008 | 092608 | CITI CARDS | FLOWERS MO/SW/REDO | 339.22 | | 3,888.05 |
| Bill | 9/30/2008 | 100108 | AMERICAN EXPRESS | | 89.96 | | 3,978.01 |
| Bill | 10/31/2008 | 103108 | AMERICAN EXPRESS | REFERRAL | 50.00 | | 4,028.01 |
| Bill | 1/31/2009 | JAN 2009 | AMERICAN EXPRESS | gifts | 337.78 | | 4,365.79 |
| **Total 6205 · Gifts** | | | | | 4,365.79 | 0.00 | 4,365.79 |
| **Total OTHER OFFICE & GENERAL** | | | | | 4,365.79 | 0.00 | 4,365.79 |
| **TOTAL** | | | | | 4,365.79 | 0.00 | 4,365.79 |

2/2

PAGE TOTAL 4366.79

TOTAL ALL PAGES SCHEDULE B   8858.73

5

9.  Payments related to debt counseling or bankruptcy

None ☑  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| AARON HAMMER FREEBORN & PETERS, LLP 311 S WACKER DRIVE, STE 3000 CHICAGO, IL 60606 | | 30,000.00 |

10.  Other transfers

None ☑  a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ☑  b.  List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OR TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

11.  Closed financial accounts

None ☑  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

6

**12. Safe deposit boxes**

None ☑   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ☑   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.   Property held for another person**

None ☑   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.   Prior address of debtor**

None ☑   If debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

7

16. Spouses and Former Spouses

None
☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☑

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

18. Nature, location and name of business

None
☑

a. If the debtor is an individual, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing

8

executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Akoya Capital, LLC | 20-1382270 | 625 N Michigan Ave. | Financial Services | 1/14/04-Current |
| Akoya Investments I, LLC | 20-3364676 | 625 N Michigan Ave. | Investments | 8/25/05-Current |

None ☑  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐  a. List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Leaf, Dahl and Co., Ltd 6160 N. Cicero Ave., #410, Chicago, IL 60646 | Accounting & Tax |

None ☑  b. List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

9

None ☐  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                              ADDRESS
Leaf, Dahl and Co., Ltd.                          6160 N. Cicero Ave., #410
                                                  Chicago IL 60646

None ☑  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case.

NAME AND ADDRESS                                  DATE ISSUED

---

20. Inventories

None ☑  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

|  | | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
| --- | --- | --- |
| DATE OF INVENTORY | INVENTORY SUPERVISOR |  |

None ☑  b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
| --- | --- |
| DATE OF INVENTORY | |

---

21. Current Partners, Officers, Directors and Shareholders

None ☑  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS        NATURE OF INTEREST        PERCENTAGE OF INTEREST

None ☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| See Atached Schedule q 21 B | | |

---

Schedule 21B

| Carlyse Group, Ltd | | |
|---|---|---|
| Listing of Stockholders with more than 6% ownership | | |
| | | |
| | | Ownership |
| Name | Address | Percentage |
| Max C. Dezara | 2615 North Paulina Street<br>Chicago, IL 60611 | 40.3716 |
| Larry Loubat | 1213 West Roscoe Street<br>Chicago, IL 60657 | 19.4016 |
| Ward P. Fesle | 5532 Brookbank Road<br>Downers Grove, IL 60515 | 14.4624 |
| Jon Schultz | 4118 North Lavergne Avenue<br>Chicago, IL 60641 | 9.0676 |
| Todd Justic | 844 West 15th Street<br>Chicago, IL 60608 | 5.0000 |
| Michael Wyman | 512 Orchard Lane<br>Winnetka, IL 60093 | 4.8972 |
| Karen Scalise | 352 West 29th Street<br>Chicago, IL 60616 | 2.9372 |
| Samantha Whitney | 1601 West School Street, #402<br>Chicago, IL 60657 | 2.4572 |
| Benjamin De Berry | 1409 B South Indiana Avenue<br>Chicago, IL 60605 | 1.4052 |
| | Total | 100.0000 |

10

**22. Former partners, officers, directors and shareholders**

None ☑  a.  If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

NAME                    ADDRESS                DATE OF WITHDRAWAL

None ☑  b.  If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

NAME AND ADDRESS            TITLE                DATE OF TERMINATION

**23. Withdrawals from a partnership or distributions by a corporation**

None ☑  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

NAME & ADDRESS                                  AMOUNT OF MONEY
OF RECIPIENT,                DATE AND PURPOSE    OR DESCRIPTION
RELATIONSHIP TO DEBTOR      OF WITHDRAWAL        AND VALUE OF PROPERTY

**24. Tax Consolidation Group.**

None ☑  If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION        TAXPAYER-IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None ☐  If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

NAME OF PENSION FUND        TAXPAYER-IDENTIFICATION NUMBER (EIN)

Carlyle Group, Ltd.  401K Plan
Plan # 384723-01
tax id - 36-3197008

11

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____     Signature
                                   of Debtor     _____

                                   Signature of
                                   Joint Debtor
Date _____     (if any)     _____

_____

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  4·23·09                      Signature  X _____

                                   Print Name and
                                   Title       Max DeZarra  CEO

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*


_____ continuation sheets attached

_____

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____          _____
Signature of Bankruptcy Petition Preparer                                           Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*