B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re  **Carlyle Group, Ltd.**

Debtor(s)

Case No.  **09-06311**

Chapter  **11**

### AMENDED

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None."If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

#### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $7,302,819.00 | 2008: Debtor Business Income |
| $7,241,046.00 | 2007: Debtor Business Income |
| $353,078.00 | 2009 YTD: Debtor Business Income |

5/22/09 4:55PM

2

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See Schedule attached as 3B Bank Statements from November 2008 to March 2009 | | $0.00 | $0.00 |

None
☐

c.  *All debtors:* List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Max DeZara 2615 N. Paulina Chicago, IL 60657 CEO to Carlyle Group (Insider/Officer) | Calendar Year 2008 | $150,000.00 | $0.00 |

5/22/09 4:55PM

3

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Max DeZara<br>2615 N. Paulina<br>Chicago, IL 60657<br>   CEO of Carlyle Group (Insider/Officer) | 1/1/09 to 2/15/09 | $43,750.00 | $0.00 |
| Larry Loubet<br>1213 West Roscoe<br>Chicago, IL 60657<br>   Secretary of Carlyle Group (Insider/Officer) | Calendar 2008 | $284,083.50 | $0.00 |
| Larry Loubet<br>1213 West Roscoe<br>Chicago, IL 60657<br>   Secretary of Carlyle Group (Insider/officer) | 1/1/09-2/15/09 | $39,339.01 | $0.00 |
| See Attachments 3C | Quikbook Records - Accounts Receivables<br>Quikbook Records - Shareholder Capital Call | $0.00 | $0.00 |
| Max DeZara<br>2615 N. Paulina<br>Chicago, IL 60657 | Calendar year 2008 misc aggregate debits | $204,357.14 | $0.00 |

#### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ■   a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None ■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

#### 5. Repossessions, foreclosures and returns

None ■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

#### 6. Assignments and receiverships

None ■   a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

5/22/09 4:55PM

4

None ■
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None ☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| **Chicago Cares** | | **3/6/08** | **$956.94 Charitable outing with Carlyle employees** |

5/22/09 4:55PM

5

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| American Express<br>PO Box 0001<br>Los Angeles, CA 90096-0001 | | 3/31/08 | $1000 - Concern |
| American Cancer Society | | 4/1/08 | $1000 Liz's Dad (Employee) |
| American Express<br>PO Box 0001<br>Los Angeles, CA 90096-0001 | | 5/31/08 | $500 Women's Health Foundation |
| Todd Justic<br>9440 S. Hoyne<br>Chicago, IL 60620 | | 6/2/08 | $200.00 Father Flanigan's Boys Town of Chicago |
| Lisa Bone | | 6/2/08 | $500 |
| ECF | | 9/10/08 | $135 |
| Gilda's Club of Chicago | | 12/9/08 | $1,000 holiday charitable contribution |
| American Express<br>PO Box 0001<br>Los Angeles, CA 90096-0001 | | 2/28/08 | $149.56 New Jersey Gifts |
| Paul Maranville | | 2/29/08 | $57.89 client gift |
| American Express<br>PO Box 0001<br>Los Angeles, CA 90096-0001 | | 2/29/08 | $16.34 RE Gift |
| Citicards | | 3/26/08 | $106.95 Real Estate Referral |
| Citicards | | 4/26/08 | $168.93 |
| American Express<br>PO Box 0001<br>Los Angeles, CA 90096-0001 | | 4/30/08 | $340.85 |
| Citicards | | 5/28/08 | $1,458.91 |
| American Express<br>PO Box 0001<br>Los Angeles, CA 90096-0001 | | 5/31/08 | $533.57 |
| Citicards | | 6/26/08 | $315.42 |
| American Express<br>PO Box 0001<br>Los Angeles, CA 90096-0001 | | 6/30/08 | $162.40 gift for Pepper Construction |
| Citicards | | 7/29/08 | $16.54 JR |
| American Express<br>PO Box 0001<br>Los Angeles, CA 90096-0001 | | 8/31/08 | $221.67 multiple gifts |
| Citicards | | 9/26/08 | $339.22 flowers |
| American Express<br>PO Box 0001<br>Los Angeles, CA 90096-0001 | | 9/30/08 | $89.96 |

5/22/09 4:55PM

6

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **American Express**<br>**PO Box 0001**<br>**Los Angeles, CA 90096-0001** | | 10/31/08 | **$50 referral** |
| **American Express**<br>**PO Box 0001**<br>**Los Angeles, CA 90096-0001** | | 1/31/09 | **$337.78 gifts** |

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case.(Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Freeborn and Peters**<br>**311 S. Wacker Drive**<br>**Suite 3000**<br>**Chicago, IL 60606** | **2/25/09** | **$30,000.00** |

### 10. Other transfers

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

5/22/09 4:55PM

7

**11. Closed financial accounts**

None ☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **LaSalle Bank**<br>**Chicago, IL** | **closed in 2007** | |

**12. Safe deposit boxes**

None ■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ■    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ■    If the debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ■    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

5/22/09 4:55PM

8

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐    a. *If the debtor is an individual,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Akoya Capital, LLC | 20-1382270 | 625 N. Michigan Avenue Suite 2100 Chicago, IL 60611 | Merchant Bank | 1/14/04 to present |
| Akoya Investments I, LLC | 20-3364676 | 625 N. Michigan Avenue Suite 2100 Chicago, IL 60611 | Investments | 8/25/05 to present |

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

5/22/09 4:55PM

9

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|
|      |         |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐    a. List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| **Mirjana Schultz**<br>**15355 Jillian**<br>**Orland Park, IL 60467** | **May 2008 to January 2009 - Chief Financial Officer** |
| **Mary Dolls**<br>**6809 West Highland**<br>**Chicago, IL 60609** | **1998 to 2008 - Controller/Bookkeeper** |
| **Ed Ramos**<br>**1478 Envee Drive**<br>**Bolingbrook, IL 60490** | **October 1998 to March 2009 - Outside contractor/bookkeeper** |
| **Leaf Dahl**<br>**6160 N. Cicero**<br>**Suite 410**<br>**Chicago, IL 60646** | **1998 to present** |

None
■    b. List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|
|      |         |                         |

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Leaf Dahl** | **6160 N. Cicero**<br>**Suite 410**<br>**Chicago, IL 60646** |

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| **Fifth Third Bank**<br>**PO Box 630900**<br>**Cincinnati, OH 45263** | **date issued unknown** |

5/22/09 4:55PM

10

**20. Inventories**

None ■ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ■ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Max DeZara<br>2615 N. Paulina<br>Chicago, IL 60657 | CEO | 40.3716% |
| Larry Loubet<br>1213 West Roscoe<br>Chicago, IL 60657 | Managing Director | 19.4016% |
| Ward P Feste<br>5532 Brookbank Road<br>Downers Grove, IL 60515 | Managing Director | 14.2624% |
| Jon Schultz<br>4118 N. Lavergne<br>Chicago, IL 60641 | Managing Director | 9.0676% |
| Todd Justic<br>9440 S. Hoyne<br>Chicago, IL 60620 | Managing Director | 5% |
| Karen Scalise<br>352 West 29th<br>Chicago, IL 60616 | Office Manager | 2.9372% |
| Samantha Whitney<br>5131 S. Kimbark<br>Unit 4<br>Chicago, IL 60615 | Managing Director, Knowledge Management | 2.4572% |

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Michael Wyman<br>127 Church Street<br>Winnetka, IL 60093 | Managing Director | 2/08 - ownership then - 4.8972% |
| Ben DeBerry<br>1409 B So Indiana<br>Chicago, IL 60605 | President | 12/24/08 - ownership at time 1.4052% |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Max DeZara<br>2615 N. Paulina<br>Chicago, IL 60657<br>  CEO-Shareholder | 2008 distribution for individual tax payments for Calendar Year 2007 | $141,037 |
| Samantha Whitney<br>5131 S. Kimbark<br>Unit 4<br>Chicago, IL 60615<br>  Managing Director-Shareholder | 2008 distribution for individual tax payments for Calendar Year 2007 | $5,830 |
| Todd Justic<br>9440 S. Hoyne<br>Chicago, IL 60620<br>  Managing Director-Shareholder | 2008 distribution for individual tax payments for Calendar Year 2007 | $7,778 |
| Ward P Feste<br>5532 Brookbank Road<br>Downers Grove, IL 60515<br>  Managing Director-Shareholder | 2008 distribution for individual tax payments for Calendar Year 2007 | $37,840 |
| Larry Loubet<br>1213 West Roscoe<br>Chicago, IL 60657<br>  Managing Director-Shareholder | 2008 distribution for individual tax payments for Calendar Year 2007 | $73,539 |
| Karen Scalise<br>352 West 29th<br>Chicago, IL 60616<br>  Office Manager - Shareholder | 2008 distribution for individual tax payments for Calendar Year 2007 | $9,454 |
| Jon Schultz<br>4118 N. Lavergne<br>Chicago, IL 60641<br>  Managing Director - Shareholder | 2008 distribution for individual tax payments for Calendar Year 2007 | $31,959 |

**24. Tax Consolidation Group.**

None ■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION        TAXPAYER IDENTIFICATION NUMBER (EIN)

5/22/09 4:55PM

12

**25. Pension Funds.**

None ☐   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

NAME OF PENSION FUND
**Carlyle Group, Ltd. 401 K Plan
Plan # 384723-01**

TAXPAYER IDENTIFICATION NUMBER (EIN)
**36-3197008**

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **May 22, 2009**                    Signature **/s/ Max DeZara**
**Max DeZara
Chief Executive Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037



**FIFTH THIRD BANK**
(CHICAGO)
P.O. BOX 630900 CINCINNATI OH 45263-0900

3B

Statement Period Date: 11/1/2008 - 11/28/2008
Account Type: Comm'l 53 Analyzed
Account Number: 7234894595

CARLYLE GROUP LTD
625 NORTH MICHIGAN AVENUE
SUITE 2100
CHICAGO IL 60611-3180

Banking Center: 222 S. Riverside
Banking Center Phone: 312-704-7300
Commercial Client Services: 1-800-589-5355
www.53.com

0

25796

## Account Summary - 7234894595

| 11/01 | Beginning Balance | $435,086.35 | | |
|---|---|---|---|---|
| 81 | Checks | $(128,448.04) | Number of Days in Period | 28 |
| 15 | Withdrawals / Debits | $(363,356.99) | | |
| 8 | Deposits / Credits | $426,205.75 | | |
| 11/28 | Ending Balance | $369,487.07 | | |

## Checks

81 checks totaling $128,448.04

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 17463 i | 11/03 | 265.02 | 17531 i | 11/06 | 21.00 | 17562 i | 11/17 | 123.62 |
| 17484* | 11/05 | 4,525.27 | 17534*i | 11/14 | 423.61 | 17563 i | 11/17 | 715.00 |
| 17486*i | 11/03 | 2,421.63 | 17535 i | 11/25 | 120.00 | 17564 i | 11/17 | 4,800.60 |
| 17489*i | 11/18 | 3,685.57 | 17536 i | 11/14 | 2,875.00 | 17565 | 11/13 | 1,579.50 |
| 17493*i | 11/05 | 2,500.00 | 17537 i | 11/17 | 211.75 | 17566 i | 11/17 | 1,503.19 |
| 17507*i | 11/04 | 2,252.50 | 17538 i | 11/17 | 735.40 | 17567 i | 11/20 | 76.00 |
| 17509*i | 11/05 | 110.00 | 17539 i | 11/14 | 17,991.27 | 17568 | 11/19 | 131.25 |
| 17510 i | 11/07 | 3,905.22 | 17540 i | 11/17 | 60.00 | 17569 i | 11/17 | 83.26 |
| 17511 i | 11/10 | 111.91 | 17542 i | 11/14 | 4.80 | 17570 | 11/21 | 3,665.00 |
| 17512 i | 11/07 | 305.01 | 17543 i | 11/17 | 254.06 | 17571 i | 11/14 | 37.20 |
| 17513 | 11/06 | 231.27 | 17544 | 11/17 | 5,007.63 | 17572 i | 11/17 | 2,500.00 |
| 17514 i | 11/12 | 79.90 | 17545 i | 11/18 | 2,125.00 | 17573 i | 11/25 | 120.00 |
| 17515 i | 11/04 | 200.00 | 17546 | 11/20 | 286.30 | 17574 i | 11/25 | 2,931.25 |
| 17516 i | 11/14 | 2,530.18 | 17547 i | 11/17 | 325.00 | 17578*i | 11/28 | 223.68 |
| 17517 i | 11/06 | 174.12 | 17548 i | 11/14 | 48.87 | 17579 i | 11/26 | 2,500.00 |
| 17518 i | 11/05 | 97.95 | 17549 i | 11/24 | 2,156.41 | 17580 i | 11/28 | 23.50 |
| 17520*i | 11/06 | 1,695.00 | 17550 i | 11/18 | 900.00 | 17586*i | 11/28 | 1,430.00 |
| 17521 i | 11/07 | 5,512.50 | 17551 i | 11/19 | 4,455.00 | 17588*i | 11/25 | 1,250.00 |
| 17522 i | 11/10 | 299.00 | 17552 i | 11/17 | 349.17 | 17594*i | 11/28 | 87.27 |
| 17523 i | 11/06 | 1,088.26 | 17553 i | 11/20 | 2,500.00 | 17595 i | 11/28 | 662.81 |
| 17524 i | 11/06 | 8,193.33 | 17554 i | 11/14 | 326.13 | 17600*i | 11/28 | 2.93 |
| 17525 i | 11/05 | 5,125.00 | 17555 i | 11/14 | 562.50 | 17601 i | 11/28 | 2,158.91 |
| 17526 i | 11/10 | 3,065.10 | 17556 i | 11/17 | 919.16 | 17603*i | 11/26 | 583.91 |
| 17527 i | 11/10 | 1,439.10 | 17558*i | 11/18 | 313.54 | 17604 | 11/24 | 1,822.50 |
| 17528 i | 11/10 | 357.98 | 17559 i | 11/19 | 914.10 | 17605 | 11/26 | 1,184.11 |
| 17529 i | 11/06 | 1,958.52 | 17560 i | 11/19 | 970.00 | 17606 i | 11/26 | 381.47 |
| 17530 i | 11/10 | 119.48 | 17561 i | 11/19 | 315.00 | 17619*i | 11/06 | 451.56 |

## Withdrawals / Debits

15 items totaling $363,356.99

| Date | Amount | Description |
|---|---|---|
| 11/03 | 814.54 | MHM Resources In CONTRIB CARLYLEG 110308 |
| 11/05 | 10,693.31 | ORCHARD GWLA PAYMENTS PSC KEYLINK 705368042817 Carlyle Group, L 110508 |
| 11/05 | 2,542.48 | 5/3 COMMRCL LN #090573708600042 PAID BY BILLPAYER 2000 |
| 11/12 | 4,766.67 | 5/3 COMMRCL LN #090573708500083 PAID BY BILLPAYER 2000 |
| 11/13 | 148,602.47 | PAYROLL SERVICE 1A5T022 1A5T 1A5T CARLYLE GROUP LTD 111308 |
| 11/13 | 1,000.00 | OUTGOING WIRE TRANS 111308 |
| 11/14 | 334.37 | SERVICE CHARGE |
| 11/17 | 170.00 | MHM BUSINESS SER RECEIVABLE 2008766 111708 |

Page 1 of 2





FIFTH THIRD BANK

## Withdrawals / Debits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 11/17 | 814.54 | MHM Resources In CONTRIB CARLYLEG 111708 |
| 11/19 | 240.98 | McGraw Hill mth debit D00076212 111908 |
| 11/19 | 15,000.00 | WEB INITATED PAYMENT AT CITI-CLICK 2 PAY PAYMENT K04XBR5DJ+83CTP 111908 |
| 11/19 | 19,142.47 | ORCHARD GWLA PAYMENTS PSC KEYLINK 696968708468 Carlyle Group, L 111908 |
| 11/25 | 20,391.77 | WEB INITATED PAYMENT AT AMERICAN EXPRESS ELEC REMIT 081124061937130 112508 |
| 11/26 | 80.00 | CHICAGO TRANSIT DEBITS 268794 112608 |
| 11/28 | 138,763.39 | PAYROLL SERVICE 1A5T023 1A5T 1A5T 1A5T CARLYLE GROUP LTD 112808 |

## Deposits / Credits

8 items totaling $426,205.75

| Date | Amount | Description |
|------|--------|-------------|
| 11/06 | 66,479.15 | DEPOSIT |
| 11/10 | 41,548.99 | JOHNSON&JOHNSON PAYMENTS 1754085 CARLYLE GROUP LI 111008 |
| 11/10 | 65,550.47 | DEPOSIT |
| 11/17 | 77,149.11 | DEPOSIT |
| 11/20 | 29,407.75 | DEPOSIT |
| 11/24 | 104,216.53 | DEPOSIT |
| 11/24 | 187.75 | INCOMING WIRE TRANS 112408 |
| 11/26 | 41,666.00 | ENDO PHARMACEUTI T&E CARLYLE GROUP 112608 |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11/03 | 431,585.16 | 11/12 | 543,342.33 | 11/20 | 404,824.29 |
| 11/04 | 429,132.66 | 11/13 | 392,160.36 | 11/21 | 401,159.29 |
| 11/05 | 403,538.65 | 11/14 | 364,325.86 | 11/24 | 502,841.07 |
| 11/06 | 456,204.74 | 11/17 | 421,633.51 | 11/25 | 478,028.05 |
| 11/07 | 446,482.01 | 11/18 | 412,292.54 | 11/26 | 514,964.56 |
| 11/10 | 548,188.90 | 11/19 | 376,143.67 | 11/28 | 369,487.07 |

YOU SET YOUR GOALS. FIFTH THIRD BANK WILL HELP YOU REACH THEM. TO FIND OUT HOW FIFTH THIRD BANK IS MOVING FORWARD WITH YOU, STOP BY YOUR LOCAL FIFTH THIRD BANKING CENTER. MEMBER FDIC.

3B

 **FIFTH THIRD BANK**
(CHICAGO)
P.O. BOX 630900 CINCINNATI OH 45263-0900



Statement Period Date: 12/1/2008 - 12/31/2008
Account Type: Comm1 53 Analyzed
Account Number: 7234894595

CARLYLE GROUP LTD
625 NORTH MICHIGAN AVENUE
SUITE 2100
CHICAGO IL  60611-3180

0

29714

Banking Center: 222 S. Riverside
Banking Center Phone: 312-704-7300
Commercial Client Services: 1-800-589-5355
www.53.com

## Account Summary - 7234894595

| 12/01 | Beginning Balance | $369,487.07 | Number of Days In Period | 31 |
| | 53 Checks | $(137,640.38) | | |
| | 19 Withdrawals / Debits | $(338,730.76) | | |
| | 10 Deposits / Credits | $613,332.73 | | |
| 12/31 | Ending Balance | $506,448.66 | | |

## Checks
**53 checks totaling $137,640.38**

\* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 17460 i | 12/08 | 34,385.37 | 17598 i | 12/08 | 2,331.25 | 17622 i | 12/22 | 1,974.00 |
| 17540*i | 12/18 | 86.56 | 17599 i | 12/10 | 5,000.00 | 17623 i | 12/18 | 192.85 |
| 17557*i | 12/01 | 489.99 | 17602*i | 12/01 | 6,560.45 | 17624 i | 12/18 | 182.91 |
| 17575*i | 12/02 | 4,902.18 | 17607*i | 12/12 | 115.00 | 17625 i | 12/18 | 525.00 |
| 17576 i | 12/02 | 545.03 | 17608 i | 12/15 | 205.95 | 17626 | 12/11 | 1,202.85 |
| 17577 | 12/01 | 504.64 | 17609 i | 12/12 | 13,923.72 | 17627 i | 12/23 | 101.00 |
| 17581*i | 12/03 | 3,562.50 | 17610 i | 12/12 | 25.00 | 17628 i | 12/18 | 8,393.00 |
| 17582 i | 12/02 | 79.90 | 17611 i | 12/12 | 196.30 | 17629 i | 12/17 | 2,156.41 |
| 17583 i | 12/30 | 323.26 | 17612 i | 12/16 | 2,250.00 | 17630 i | 12/22 | 6,041.96 |
| 17584 i | 12/01 | 124.00 | 17613 | 12/15 | 3,819.58 | 17633*i | 12/30 | 2,895.00 |
| 17585 i | 12/10 | 3,374.93 | 17614 i | 12/22 | 966.73 | 17634 i | 12/24 | 712.50 |
| 17587*i | 12/02 | 170.00 | 17615 i | 12/22 | 277.39 | 17638*i | 12/31 | 100.00 |
| 17590*i | 12/17 | 2,337.50 | 17616 | 12/15 | 750.00 | 17642*i | 12/31 | 72.31 |
| 17591 i | 12/01 | 1,233.46 | 17617 i | 12/16 | 670.13 | 17648*i | 12/31 | 9,016.00 |
| 17592 i | 12/01 | 521.50 | 17618 | 12/12 | 126.50 | 17649 | 12/23 | 2,478.00 |
| 17593 i | 12/03 | 50.00 | 17619 i | 12/11 | 897.09 | 17659*i | 12/31 | 2,422.50 |
| 17596*i | 12/01 | 1,325.27 | 17620 i | 12/11 | 914.76 | 17666*i | 12/31 | 2,140.73 |
| 17597 i | 12/01 | 394.42 | 17621 i | 12/23 | 3,593.00 | | | |

## Withdrawals / Debits
**19 Items totaling $338,730.76**

| Date | Amount | Description |
|---|---|---|
| 12/02 | 814.54 | MHM Resources In CONTRIB CARLYLEG 120208 |
| 12/03 | 18,947.47 | ORCHARD GWLA PAYMENTS PSC KEYLINK 300005186711 Carlyle Group, L 120308 |
| 12/04 | 344.51 | OUTGOING WIRE TRANS 120408 |
| 12/04 | 440.57 | OUTGOING WIRE TRANS 120408 |
| 12/05 | 2,179.26 | 5/3 COMMRCL LN #090573708600042 PAID BY BILLPAYER 2000 |
| 12/09 | 63.51 | ONLINE P/R QTRTRUEUP 120908 |
| 12/11 | 4,333.33 | 5/3 COMMRCL LN #090573708600083 PAID BY BILLPAYER 2000 |
| 12/11 | 359.48 | SERVICE CHARGE |
| 12/12 | 134,251.17 | PAYROLL SERVICE 1A5T024 1A5T 1A5T 1A5T CARLYLE GROUP LTD 121208 |
| 12/16 | 170.00 | MHM BUSINESS SER RECEIVABLE 2008766 121608 |
| 12/16 | 200.00 | NEOPOST POSTAGE 48094543 121608 |
| 12/16 | 275.75 | ONLINE P/R W21099 121608 |
| 12/16 | 814.54 | MHM Resources In CONTRIB CARLYLEG 121608 |
| 12/17 | 18,250.09 | ORCHARD GWLA PAYMENTS PSC KEYLINK 701402133609 Carlyle Group, L 121708 |
| 12/18 | 240.98 | McGraw Hill MTH DEBIT D0076212 121808 |

3β



FIFTH THIRD BANK

## Withdrawals / Debits - continued

| Date | Amount | Description |
|---|---|---|
| 12/30 | 80.00 | CHICAGO TRANSIT DEBITS 268794 123008 |
| 12/30 | 2,814.98 | PAYROLL SERVICE 1A5T026 1A5T 1A5T 1A5T CARLYLE GROUP LTD 123008 |
| 12/30 | 18,590.56 | WEB INITATED PAYMENT AT AMERICAN EXPRESS ELEC REMIT 081229062691341 123008 |
| 12/30 | 135,560.02 | PAYROLL SERVICE 1A5T025 1A5T 1A5T 1A5T CARLYLE GROUP LTD 123008 |

## Deposits / Credits

10 Items totaling $613,332.73

| Date | Amount | Description |
|---|---|---|
| 12/01 | 50,019.62 | DEPOSIT |
| 12/08 | 48,268.79 | DEPOSIT |
| 12/15 | 37,789.73 | DEPOSIT |
| 12/15 | 96,406.51 | DEPOSIT |
| 12/16 | 4,000.00 | INCOMING WIRE TRANS 121608 |
| 12/16 | 8,000.00 | INCOMING WIRE TRANS 121608 |
| 12/18 | 85,069.46 | DEPOSIT |
| 12/22 | 129,931.96 | DEPOSIT |
| 12/29 | 62,500.00 | DEPOSIT |
| 12/29 | 91,346.66 | DEPOSIT |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/01 | 408,352.96 | 12/10 | 379,430.73 | 12/22 | 533,501.86 |
| 12/02 | 401,841.31 | 12/11 | 371,723.22 | 12/23 | 527,329.86 |
| 12/03 | 379,281.34 | 12/12 | 223,085.53 | 12/24 | 526,617.36 |
| 12/04 | 378,496.26 | 12/15 | 352,506.24 | 12/29 | 680,464.02 |
| 12/05 | 376,317.00 | 12/16 | 360,125.82 | 12/30 | 520,200.20 |
| 12/08 | 387,869.17 | 12/17 | 337,381.82 | 12/31 | 506,448.66 |
| 12/09 | 387,805.66 | 12/18 | 412,829.98 | | |

FIFTH THIRD BANK IS PARTICIPATING IN THE FDIC'S TRANSACTION ACCOUNT GUARANTEE PROGRAM. NON-INTEREST BEARING TRANSACTION ACCOUNT FUNDS ARE FDIC INSURED IN FULL THROUGH 2009 IN ADDITION TO AND SEPARATE FROM THE COVERAGE AVAILABLE UNDER FDIC'S GENERAL DEPOSIT INSURANCE RULES. FUNDS SWEPT TO AN INTEREST-BEARING OR NON-TRANSACTION ACCOUNT ARE NOT COVERED.

3B



**FIFTH THIRD BANK**
(CHICAGO)
P.O. BOX 630900 CINCINNATI OH 45263-0900

CARLYLE GROUP LTD
625 NORTH MICHIGAN AVENUE
SUITE 2100
CHICAGO IL 60611-3180

0

25853

Statement Period Date: 1/1/2009 - 1/30/2009
Account Type: Comm1 53 Analyzed
Account Number: 7234894595

Banking Center: 222 S. Riverside
Banking Center Phone: 312-704-7300
Commercial Client Services: 1-800-589-5355
www.53.com

---

## Account Summary - 7234894595

| | | | | |
|---|---|---|---|---|
| 01/01 | Beginning Balance | $506,448.66 | Number of Days in Period | 30 |
| 42 | Checks | $(113,271.69) | | |
| 15 | Withdrawals / Debits | $(420,061.65) | | |
| 8 | Deposits / Credits | $498,617.29 | | |
| 01/30 | Ending Balance | $471,732.61 | | |

---

## Checks

*Indicates gap in check sequence  i = Electronic Image  s = Substitute Check

**42 checks totaling $113,271.69**

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 17635 i | 01/08 | 198.26 | 17653 i | 01/02 | 1,500.00 | 17672 i | 01/21 | 637.50 |
| 17636 i | 01/02 | 430.56 | 17654 i | 01/05 | 396.62 | 17673 | 01/23 | 2,508.74 |
| 17637 | 01/09 | 597.62 | 17655 i | 01/02 | 712.50 | 17674 | 01/27 | 7,500.00 |
| 17639*i | 01/08 | 74.48 | 17656 i | 01/05 | 534.84 | 17675 | 01/16 | 1,579.50 |
| 17640 i | 01/02 | 881.38 | 17657 i | 01/02 | 46.50 | 17676 i | 01/22 | 562.50 |
| 17611 i | 01/02 | 773.94 | 17658 i | 01/02 | 45.20 | 17679*i | 01/26 | 214.25 |
| 17643*i | 01/02 | 57.68 | 17660*i | 01/02 | 816.65 | 17680 i | 01/23 | 1,666.67 |
| 17644 i | 01/02 | 1,000.00 | 17662*i | 01/02 | 2,419.45 | 17681 i | 01/26 | 946.70 |
| 17645 | 01/05 | 552.00 | 17664*i | 01/05 | 7,047.80 | 17682 i | 01/27 | 883.42 |
| 17646 i | 01/09 | 850.00 | 17667*i | 01/14 | 6,739.87 | 17683 i | 01/27 | 211.99 |
| 17647 i | 01/20 | 32,884.33 | 17668 i | 01/13 | 14,838.23 | 17684 i | 01/27 | 620.28 |
| 17650*i | 01/05 | 1,238.67 | 17669 i | 01/27 | 2,681.25 | 17685 i | 01/26 | 2,500.00 |
| 17651 i | 01/07 | 762.66 | 17670 | 01/12 | 3,683.81 | 17686 i | 01/26 | 1,827.50 |
| 17652 i | 01/06 | 614.01 | 17671 i | 01/12 | 2,342.68 | 17687 i | 01/28 | 6,891.65 |

---

## Withdrawals / Debits

**15 items totaling $420,061.65**

| Date | Amount | Description |
|---|---|---|
| 01/02 | 814.54 | MHM Resources In CONTRIB CARLYLEG 010209 |
| 01/06 | 95,507.88 | PAYROLL SERVICE 1A5T001 1A5T 1A5T 1A5T CARLYLE GROUP LTD 010609 |
| 01/12 | 18,246.01 | ORCHARD GWLA PAYMENTS PSC KEYLINK 709102195900 Carlyle Group, L 011209 |
| 01/13 | 374.12 | SERVICE CHARGE |
| 01/14 | 19,567.36 | WEB INITATED PAYMENT AT AMERICAN EXPRESS ELEC REMIT 090113061554625 011409 |
| 01/14 | 122,611.75 | PAYROLL SERVICE 1A5T002 1A5T 1A5T 1A5T CARLYLE GROUP LTD 011409 |
| 01/16 | 391.64 | MHM Resources In CONTRIB CARLYLEG 011609 |
| 01/20 | 5,608.41 | WEB INITATED PAYMENT AT CITI-CLICK 2 PAY PAYMENT 122859360880806 012009 |
| 01/20 | 9,674.09 | PAYROLL SERVICE 1A5T003 1A5T 1A5T 1A5T CARLYLE GROUP LTD 012009 |
| 01/21 | 106.50 | MHM BUSINESS SER RECEIVABLE 2008766 012109 |
| 01/21 | 1,036.39 | PAYROLL SERVICE 1A5T004 1A5T 1A5T 1A5T CARLYLE GROUP LTD 012109 |
| 01/23 | 240.98 | McGraw Hill MTH DEBIT D000076212 012309 |
| 01/27 | 9,645.22 | ORCHARD GWLA PAYMENTS PSC KEYLINK 703502330336 Carlyle Group, L 012709 |
| 01/29 | 2,466.81 | PAYROLL SERVICE 1A5T006 1A5T 1A5T 1A5T CARLYLE GROUP LTD 012909 |
| 01/29 | 133,769.95 | PAYROLL SERVICE 1A5T005 1A5T 1A5T 1A5T CARLYLE GROUP LTD 012909 |

3B



FIFTH THIRD BANK

## Deposits / Credits

8 items totaling $498,617.29

| Date | Amount | Description |
|------|--------|-------------|
| 01/06 | 5,396.47 | DEPOSIT |
| 01/06 | 89,798.44 | JOHNSON&JOHNSON PAYMENTS 1804749 CARLYLE GROUP LI 010609 |
| 01/08 | 28,962.82 | DEPOSIT |
| 01/09 | 880.39 | ENDO PHARMACEUTI T&E CARLYLE GROUP 010909 |
| 01/12 | 97,096.35 | DEPOSIT |
| 01/20 | 32,778.00 | STOUT RISIUS VENDORS A SRR INVOIC 8237 CARLYLE GROUP LIMITE 8757\ 012009 |
| 01/23 | 56,814.66 | DEPOSIT |
| 01/30 | 186,890.16 | DEPOSIT |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01/02 | 496,950.26 | 01/13 | 571,225.04 | 01/23 | 455,001.47 |
| 01/05 | 487,180.33 | 01/14 | 422,306.06 | 01/26 | 449,513.02 |
| 01/06 | 486,253.35 | 01/16 | 420,334.92 | 01/27 | 427,970.86 |
| 01/07 | 485,490.69 | 01/20 | 404,946.09 | 01/28 | 421,079.21 |
| 01/08 | 514,180.77 | 01/21 | 403,165.70 | 01/29 | 284,842.45 |
| 01/09 | 513,613.54 | 01/22 | 402,603.20 | 01/30 | 471,732.61 |
| 01/12 | 586,437.39 | | | | |

YOU SET YOUR GOALS. FIFTH THIRD BANK WILL HELP YOU REACH THEM. TO FIND OUT HOW FIFTH THIRD BANK IS MOVING FORWARD WITH YOU, STOP BY YOUR LOCAL FIFTH THIRD BANKING CENTER. MEMBER FDIC.

3B



FIFTH THIRD BANK
(CHICAGO)
P.O. BOX 630900 CINCINNATI OH 45263-0900

Statement Period Date: 2/1/2009 - 2/27/2009
Account Type: Comm'l 53 Analyzed
Account Number: 7234894595

CARLYLE GROUP LTD
625 NORTH MICHIGAN AVENUE
SUITE 2100
CHICAGO IL  60611-3180

Banking Center: 222 S. Riverside
Banking Center Phone: 312-704-7300
Commercial Client Services: 1-800-589-5355
www.53.com

0

26113

## Account Summary - 7234894595

| | | | | |
|---|---|---|---|---|
| 02/01 | Beginning Balance | $471,732.61 | Number of Days In Period | 27 |
| 53 | Checks | $(123,957.82) | | |
| 14 | Withdrawals / Debits | $(1,040,310.51) | | |
| 15 | Deposits / Credits | $691,012.70 | | |
| 02/27 | Ending Balance | $(1,523.02) | | |

## Checks

**53 checks totaling $123,957.82**

\* Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 17661 i | 02/23 | 812.42 | 17704 i | 02/04 | 2,981.50 | 17726 i | 02/19 | 830.00 |
| 17663*i | 02/23 | 1,429.98 | 17705 i | 02/11 | 540.00 | 17730*i | 02/24 | 2,632.25 |
| 17677*i | 02/02 | 325.00 | 17706 i | 02/24 | 366.88 | 17731 | 02/12 | 2,200.00 |
| 17678 i | 02/02 | 742.50 | 17707 i | 02/09 | 833.34 | 17732 i | 02/17 | 170.20 |
| 17689*i | 02/05 | 11,500.37 | 17710*i | 02/12 | 1,080.00 | 17734*i | 02/20 | 28.88 |
| 17690 i | 02/02 | 2,500.00 | 17711 | 02/10 | 3,734.55 | 17735 i | 02/23 | 1,420.40 |
| 17691 i | 02/04 | 871.98 | 17712 | 02/04 | 1,858.95 | 17736 i | 02/19 | 110.25 |
| 17692 | 02/03 | 2,700.00 | 17713 i | 02/11 | 1,448.17 | 17737 i | 02/25 | 1,785.00 |
| 17693 i | 02/02 | 4,616.00 | 17715*i | 02/09 | 703.00 | 17738 i | 02/17 | 146.96 |
| 17694 i | 02/18 | 2,508.73 | 17716 i | 02/12 | 1,607.69 | 17739 i | 02/20 | 14.95 |
| 17695 i | 02/03 | 4,800.60 | 17717 i | 02/13 | 3,305.00 | 17740 i | 02/19 | 4,080.00 |
| 17697*i | 02/05 | 3,065.10 | 17718 i | 02/10 | 1,360.00 | 17745*i | 02/26 | 1,125.00 |
| 17698 i | 02/12 | 1,439.10 | 17719 i | 02/09 | 4,155.90 | 17749*i | 02/26 | 117.37 |
| 17699 i | 02/02 | 7,100.00 | 17720 i | 02/20 | 840.00 | 17750 i | 02/23 | 25,000.00 |
| 17700 i | 02/11 | 2,232.45 | 17721 i | 02/17 | 444.95 | 17751 | 02/19 | 1,032.00 |
| 17701 i | 02/12 | 2,100.00 | 17722 i | 02/17 | 350.01 | 17752 i | 02/27 | 1,448.17 |
| 17702 i | 02/02 | 1,885.24 | 17724*i | 02/20 | 400.68 | 17754* | 02/27 | 74.85 |
| 17703 i | 02/11 | 3,261.45 | 17725 | 02/20 | 1,840.00 | | | |

## Withdrawals / Debits

**14 items totaling $1,040,310.51**

| Date | Amount | Description |
|---|---|---|
| 02/02 | 287.48 | MHM Resources In CONTRIB CARLYLEG 020209 |
| 02/06 | 8,850.51 | ORCHARD GWLA PAYMENTS PSC PAYMENTS 696968882186 Carlyle Group, L 020609 |
| 02/11 | 7,438.89 | 5/3 COMMRCL LN #090573708600083 PAID BY BILLPAYER 2000 |
| 02/11 | 294.46 | SERVICE CHARGE |
| 02/12 | 141,653.29 | PAYROLL SERVICE 1A5T007 1A5T 1A5T 1A5T CARLYLE GROUP LTD 021209 |
| 02/12 | 3,725.50 | FUNDS TRANSFER TO CL: 0090573708600042 REF # 00411807373 |
| 02/17 | 287.48 | MHM Resources In CONTRIB CARLYLEG 021709 |
| 02/18 | 106.50 | MHM BUSINESS SER RECEIVABLE 2008766 021809 |
| 02/18 | 240.98 | McGraw Hill MTH DEBIT D00076212 021809 |
| 02/19 | 17,285.79 | WEB INITATED PAYMENT AT CITI-CLICK 2 PAY PAYMENT 122887846753782 021909 |
| 02/19 | 108,333.32 | FUNDS TRANSFER TO CL: 0090573708600042 REF # 00412267386 |
| 02/20 | 8,850.51 | ORCHARD GWLA PAYMENTS PSC PAYMENTS 700935655518 Carlyle Group, L 022009 |
| 02/26 | 206,788.36 | PAYROLL SERVICE 1A5T008 1A5T 1A5T 1A5T CARLYLE GROUP LTD 022609 |
| 02/27 | 536,167.44 | DEBIT MEMO |

3B



## Deposits / Credits

15 items totaling $691,012.70

| Date | Amount | Description |
|---|---|---|
| 02/04 | 97,698.59 | DEPOSIT |
| 02/09 | 41,666.00 | ENDO PHARMACEUTI T&E CARLYLE GROUP 020909 |
| 02/11 | 151,443.65 | DEPOSIT |
| 02/19 | 144,976.80 | DEPOSIT |
| 02/24 | 812.42 | RETURN ITEM/ERROR CORRECTION OF A DEBIT |
| 02/24 | 1,420.40 | RETURN ITEM/ERROR CORRECTION OF A DEBIT |
| 02/24 | 1,429.98 | RETURN ITEM/ERROR CORRECTION OF A DEBIT |
| 02/24 | 25,000.00 | RETURN ITEM/ERROR CORRECTION OF A DEBIT |
| 02/25 | 366.88 | RETURN ITEM/ERROR CORRECTION OF A DEBIT |
| 02/25 | 2,632.25 | RETURN ITEM/ERROR CORRECTION OF A DEBIT |
| 02/26 | 13,750.00 | STOUT RISIUS VENDORS A SRR INVOIC 8611 CARLYLE GROUP LIMITE 8815\ 022609 |
| 02/26 | 1,785.00 | RETURN ITEM/ERROR CORRECTION OF A DEBIT |
| 02/27 | 117.37 | RETURN ITEM/ERROR CORRECTION OF A DEBIT |
| 02/27 | 1,125.00 | RETURN ITEM/ERROR CORRECTION OF A DEBIT |
| 02/27 | 206,788.36 | RETURN ITEM/ERROR CORRECTION OF A DEBIT |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/02 | 454,276.39 | 02/11 | 682,453.41 | 02/20 | 522,417.44 |
| 02/03 | 446,775.79 | 02/12 | 528,647.83 | 02/23 | 493,754.64 |
| 02/04 | 538,761.95 | 02/13 | 525,342.83 | 02/24 | 519,418.31 |
| 02/05 | 524,196.48 | 02/17 | 523,943.23 | 02/25 | 520,632.44 |
| 02/06 | 515,345.97 | 02/18 | 521,087.02 | 02/26 | 328,136.71 |
| 02/09 | 551,319.73 | 02/19 | 534,392.46 | 02/27 | (1,523.02) |
| 02/10 | 546,225.18 | | | | |

ON 1/31/09, THE DES MOINES AND CHICAGO FEDERAL RESERVE CHECK PROCESSING REGIONS WILL MERGE. ON 2/21/09, THE ST. LOUIS CHECK PROCESSING OPERATIONS ARE TRANSFERRING TO THE ATLANTA FEDERAL RESERVE CHECK PROCESSING REGION. SOME NONLOCAL CHECKS WILL BECOME LOCAL CHECKS MAKING FUNDS AVAILABLE SOONER! VISIT A LOCAL FIFTH THIRD BANK FOR DETAILS.

3B



**FIFTH THIRD BANK**
(CHICAGO)
P.O. BOX 630900 CINCINNATI OH 45263-0900

Statement Period Date: 3/1/2009 - 3/31/2009
Account Type: Comm'l 53 Analyzed
Account Number: 7234894595

CARLYLE GROUP LTD
625 NORTH MICHIGAN AVENUE
SUITE 2100
CHICAGO IL 60611-3180

0

25965

Banking Center: 222 S. Riverside
Banking Center Phone: 312-704-7300
Commercial Client Services: 1-800-589-5355
www.53.com



---

## Account Summary - 7234894595

| | | | | |
|---|---|---|---|---|
| 03/01 | Beginning Balance | $(1,523.02) | Number of Days in Period | 31 |
| 10 | Checks | $(29,328.61) | | |
| 12 | Withdrawals / Debits | $(562,256.26) | | |
| 30 | Deposits / Credits | $819,224.27 | | |
| 03/31 | Ending Balance | $226,116.38 | | |

---

### Checks

**10 checks totaling $29,328.61**

\* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 17723 i | 03/02 | 404.24 | 17749*i | 03/02 | 117.37 | 17758*i | 03/02 | 535.43 |
| 17723*i | 03/05 | 404.24 | 17750 i | 03/06 | 25,000.00 | 17759 i | 03/04 | 29.03 |
| 17743*i | 03/03 | 236.10 | 17752*i | 03/04 | 1,448.17 | 17759*i | 03/09 | 29.03 |
| 17745*i | 03/02 | 1,125.00 | | | | | | |

---

### Withdrawals / Debits

**12 items totaling $562,256.26**

| Date | Amount | Description |
|---|---|---|
| 03/02 | 90.00 | CHICAGO TRANSIT DEBITS 268794 030209 |
| 03/02 | 287.48 | MHM Resources In CONTRIB CARLYLEG 030209 |
| 03/04 | 24.07 | ONLINE P/R QTRTRUEUP 030409 |
| 03/11 | 3,090.51 | 5/3 COMMRCL LN #090573708600083 PAID BY BILLPAYER 2000 |
| 03/11 | 313.32 | SERVICE CHARGE |
| 03/13 | 536,167.44 | FUNDS TRANSFER TO CL: 0090573708600042 REF # 00413859347 |
| 03/13 | 3,090.51 | 5/3 COMMRCL LN #090573708600083 PAID BY BILLPAYER 2000 |
| 03/16 | 214.57 | MHM Resources In CONTRIB CARLYLEG 031609 |
| 03/17 | 106.50 | MHM BUSINESS SER RECEIVABLE 2008766 031709 |
| 03/17 | 3,269.59 | DEBIT MEMO |
| 03/17 | 15,361.29 | DEBIT MEMO |
| 03/18 | 240.98 | McGraw Hill MTH Debit D00076212 031809 |

---

### Deposits / Credits

**30 Items totaling $819,224.27**

| Date | Amount | Description |
|---|---|---|
| 03/02 | 74.85 | RETURN ITEM/OVERDRAFT |
| 03/02 | 1,448.17 | RETURN ITEM/OVERDRAFT |
| 03/03 | 90.00 | RETURN ITEM/OVERDRAFT |
| 03/03 | 117.37 | RETURN ITEM/OVERDRAFT |
| 03/03 | 287.48 | RETURN ITEM/OVERDRAFT |
| 03/03 | 404.24 | RETURN ITEM/OVERDRAFT |
| 03/03 | 535.43 | RETURN ITEM/OVERDRAFT |
| 03/03 | 1,125.00 | RETURN ITEM/OVERDRAFT |
| 03/04 | 291.64 | MHM Resources In CONTRIB CARLYLEG 030409 |
| 03/04 | 236.10 | RETURN ITEM/OVERDRAFT |
| 03/05 | 24.07 | RETURN ITEM/OVERDRAFT |
| 03/05 | 29.03 | RETURN ITEM/OVERDRAFT |
| 03/05 | 1,448.17 | RETURN ITEM/OVERDRAFT |
| 03/06 | 404.24 | RETURN ITEM/OVERDRAFT |
| 03/06 | 536,167.44 | FUNDS TRANSFER CREDIT REF # 00413404667 MISC. ACCOUNT CORRECTION/ADJUSTMENT |
| 03/09 | 25,000.00 | RETURN ITEM/ERROR CORRECTION OF A DEBIT |





## Deposits / Credits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 03/10 | 29.03 | RETURN ITEM/ERROR CORRECTION OF A DEBIT |
| 03/12 | 18,630.88 | DEPOSIT |
| 03/12 | 3,090.51 | RETURN ITEM/ERROR CORRECTION OF A DEBIT |
| 03/13 | 2,161.38 | PAYROLL SERVICE CASH C&D VP - 1A5T CARLYLE GROUP LTD 031309 |
| 03/16 | 48,234.75 | DEPOSIT |
| 03/16 | 70,000.00 | DEPOSIT |
| 03/16 | 3,090.51 | FUNDS TRANSFER CREDIT REF # 00414030605 MISCELLANEOUS ADJUSTMENT/CORRECTION |
| 03/17 | 214.57 | RETURN ITEM/ERROR CORRECTION OF A DEBIT |
| 03/18 | 20,000.00 | JOHNSON&JOHNSON PAYMENTS 1863063 CARLYLE GROUP LI 031809 |
| 03/18 | 106.50 | RETURN ITEM/ERROR CORRECTION OF A DEBIT |
| 03/19 | 240.98 | RETURN ITEM/ERROR CORRECTION OF A DEBIT |
| 03/25 | 313.32 | FUNDS TRANSFER CREDIT REF # 00414658855 BUSINESS SERVICE CHARGE REVERSAL |
| 03/27 | 85,148.00 | DEPOSIT |
| 03/30 | 280.61 | ENDO PHARMACEUTI T&E CARLYLE GROUP 033009 |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03/02 | (2,559.52) | 03/10 | 536,459.08 | 03/18 | 140,133.47 |
| 03/03 | (236.10) | 03/11 | 533,055.25 | 03/19 | 140,374.45 |
| 03/04 | (1,209.63) | 03/12 | 554,776.64 | 03/25 | 140,687.77 |
| 03/05 | (112.60) | 03/13 | 17,680.07 | 03/27 | 225,835.77 |
| 03/06 | 511,459.08 | 03/16 | 138,790.76 | 03/30 | 226,116.38 |
| 03/09 | 536,430.05 | 03/17 | 120,267.95 | | |

ON 3/21/09, THE CHARLOTTE CHECK PROCESSING OPERATIONS WILL BE TRANSFERRED TO THE FEDERAL RESERVE BANK OF ATLANTA.  AS A RESULT, SOME NON-LOCAL CHECKS WILL BECOME LOCAL CHECKS, MAKING FUNDS AVAILABLE SOONER!  VISIT A LOCAL FIFTH THIRD BANK FOR DETAILS.

SCHEDULE #3b

9:53 AM
04/01/09

**Carlyle Group Ltd.**
**Check Detail**
November 29, 2008 through February 26, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | | 12/1/2008 | UNKENT | | 1100 · Cash | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Bill Pmt -Check | 0113.. | 1/1/2009 | AMERICAN EXPRESS | | 1100 · Cash | | -19,857.36 |
| Bill | DEC .. | 12/31/2008 | | | 6003 · JOB POSTINGS | -172.55 | 176.00 |
| | | | | | 6079 · DUES & SUBS-MEMBERSHIP FEES | -306.43 | 325.00 |
| | | | | | 6079 · DUES & SUBS-MEMBERSHIP FEES | -249.49 | 250.00 |
| | | | | | 6079 · DUES & SUBS-MEMBERSHIP FEES | -1,078.69 | 1,095.00 |
| | | | | | 6091 · Entertainment | -116.26 | 116.50 |
| | | | | | 6092 · Meals | -230.70 | 233.99 |
| | | | | | 6092 · Meals | -64.49 | 65.60 |
| | | | | | 6092 · Meals | -146.12 | 149.21 |
| | | | | | 6092 · Meals | -41.65 | 42.24 |
| | | | | | 6092 · Meals | -201.13 | 204.00 |
| | | | | | 6092 · Meals | -76.60 | 76.00 |
| | | | | | 6092 · Meals | -264.66 | 268.73 |
| | | | | | 6092 · Meals | -38.61 | 39.09 |
| | | | | | 6092 · Meals | -90.56 | 91.86 |
| | | | | | 6092 · Meals | -36.63 | 37.15 |
| | | | | | 6092 · Meals | -44.60 | 45.24 |
| | | | | | 6092 · Meals | -37.09 | 37.61 |
| | | | | | 6093 · Travel | -1,701.49 | 1,725.79 |
| | | | | | 6093 · Travel | -19.71 | 20.00 |
| | | | | | 6093 · Travel | -548.35 | 654.15 |
| | | | | | 6093 · Travel | -8.86 | 9.00 |
| | | | | | 6133 · Office Supplies | -653.95 | 843.00 |
| | | | | | 6133 · Office Supplies | -217.39 | 220.49 |
| | | | | | 6133 · Office Supplies | -98.03 | 99.43 |
| | | | | | 6204-1 · Meetings-Internal | -288.23 | 292.35 |
| | | | | | 6204-1 · Meetings-Internal | -283.14 | 287.18 |
| | | | | | 6204-1 · Meetings-Internal | -66.92 | 67.88 |
| | | | | | 6204-2 · Employee Activities | -73.94 | 75.00 |
| | | | | | 6204-2 · Employee Activities | -858.85 | 871.19 |
| | | | | | 6204-2 · Employee Activities | -520.36 | 528.00 |
| | | | | | 6204-2 · Employee Activities | -69.01 | 70.00 |
| | | | | | 1255 · Loans & Exchanges | -307.41 | 392.26 |
| | | | EMERITUS:EMERITUS001 | Directories | 6072 · DUES&SUBS-RESEARCH | -29.57 | 30.00 |
| | | | EMERITUS:EMERITUS001 | Video Conferences | 6170-1 · Reimbursable Video Conferenci | -255.50 | 259.03 |
| | | | EMERITUS:EMERITUS001 | Video Conferences | 6170-1 · Reimbursable Video Conferenci | -290.13 | 243.56 |
| | | | SUPERVALU:SUPERVALU001 | Meeting Expenses | 6094 · Reimbursable Travel | -34.39 | 34.87 |
| | | | SUPERVALU:SUPERVALU001 | Meeting Expenses | 6094 · Reimbursable Travel | -134.92 | 136.85 |
| | | | SUPERVALU:SUPERVALU001 | Candidate Travel | 6094 · Reimbursable Travel | -2,127.51 | 2,157.89 |
| | | | SUPERVALU:SUPERVALU001 | Candidate Travel | 6094 · Reimbursable Travel | -601.51 | 701.50 |
| | | | SUPERVALU:SUPERVALU001 | Candidate Travel | 6094 · Reimbursable Travel | -1,348.35 | 1,367.60 |
| | | | SUPERVALU:SUPERVALU001 | Candidate Travel | 6094 · Reimbursable Travel | -1,934.87 | 1,962.50 |
| | | | SUPERVALU:SUPERVALU001 | Candidate Travel | 6094 · Reimbursable Travel | -1,178.66 | 1,195.60 |
| | | | SUPERVALU:SUPERVALU002 | Candidate Travel | 6094 · Reimbursable Travel | -850.36 | 852.60 |
| | | | AESCULAP:AESC002 | Meeting Expenses | 6094 · Reimbursable Travel | -675.85 | 685.60 |
| | | | IMS HEALTH:IMS001 | Meeting Expenses | 6094 · Reimbursable Travel | -23.83 | 24.17 |
| | | | IMS HEALTH:IMS001 | Meeting Expenses | 6094 · Reimbursable Travel | -11.81 | 11.98 |
| | | | IMS HEALTH:IMS001 | Meeting Expenses | 6094 · Reimbursable Travel | -24.12 | 24.47 |
| | | | IMS HEALTH:IMS001 | Meeting Expenses | 6094 · Reimbursable Travel | -122.70 | 124.64 |
| | | | IMS HEALTH:IMS001 | Meeting Expenses | 6094 · Reimbursable Travel | -278.54 | 282.91 |
| | | | COVANCE000 | Meeting Expenses | 6094 · Reimbursable Travel | -42.77 | 43.30 |
| | | | BALFOUR BALFOUR001 | Meeting Expenses | 6094 · Reimbursable Travel | -17.60 | 17.74 |
| | | | BALFOUR BALFOUR001 | Travel-Consultant | 6093 · Travel | -27.60 | 28.00 |
| | | | BALFOUR | Travel-Consultant | | -171.61 | 174.08 |
| | | | ENDO PHARMACEUTICALS:ENDO.. | Meeting Expenses | 6094 · Reimbursable Travel | -35.08 | 35.69 |
| | | | SRI:SRI001 | Candidate Travel | 6094 · Reimbursable Travel | -265.21 | 269.00 |
| | | | COVANCE010 | Meeting Expenses | 6094 · Reimbursable Travel | -23.84 | 24.18 |
| TOTAL | | | | | | -19,857.36 | 19,940.76 |
| Bill Pmt -Check | 0113.. | 1/16/2009 | LANE, K | | 1100 · Cash | | -1,369.79 |
| Bill | ExpK.. | 1/5/2009 | | | 1255 · Loans & Exchanges | -1,369.79 | 1,369.79 |
| TOTAL | | | | | | -1,369.79 | 1,369.79 |

PAGE TOTAL 21,216.55

Page 1

3B

9:53 AM
04/01/09

# Carlyle Group Ltd.
## Check Detail
### November 29, 2008 through February 28, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 0116... | 1/15/2009 | MCKAY, B | | | | -1,298.19 |
| Bill | ExpS... | 1/15/2009 | | | 1100 · Cash | | |
| | | | | | 6092 · Meals | -23.40 | 23.40 |
| | | | | | 6153 · Office Supplies | -51.43 | 51.43 |
| | | | | | 6093 · Travel | -58.36 | 58.36 |
| | | | | | 6092 · Meals | -55.21 | 55.21 |
| | | | | | 6093 · Travel | -27.14 | 27.14 |
| | | | | | 6092 · Meals | -58.72 | 58.72 |
| | | | | | 6093 · Travel | -32.18 | 32.18 |
| | | | | | 6092 · Meals | -92.29 | 92.29 |
| | | | | | 6092 · Meals | -30.00 | 30.00 |
| | | | | | 6058 · Cellular | -16.39 | 16.39 |
| | | | | | 6058 · Cellular | -54.17 | 54.17 |
| | | | | | 6058 · Cellular | -55.92 | 55.92 |
| | | | | | 6058 · Cellular | -42.89 | 42.89 |
| | | | | | 6093 · Travel | -44.78 | 44.78 |
| | | | | | 6079 · DUES & SUBS-MEMBERSHIP FEES | -47.21 | 47.21 |
| | | | | | | -500.00 | 500.00 |
| TOTAL | | | | | | | -1,298.19 |
| | | | | | | -1,298.19 | 1,298.19 |
| Bill Pmt -Check | 0113... | 1/15/2009 | SCHULTZ, M | | | | -481.23 |
| Bill | Exp... | 1/15/2009 | | | 1100 · Cash | | |
| | | | | | 6058 · Cellular | -481.23 | 481.23 |
| TOTAL | | | | | | -481.23 | 481.23 |
| Bill Pmt -Check | 0118... | 1/15/2009 | CITI CARDS | | | | -5,808.41 |
| Bill | 1028... | 10/28/2008 | | | 1100 · Cash | | |
| | | | | | 1255 · Loans & Exchanges | -416.59 | 826.00 |
| | | | | | 5000 · Reimbursed Expenses | -35.65 | 44.76 |
| | | | | | 6072 · DUES/SUBS-RESEARCH | -15.91 | 18.05 |
| | | | | | 6093 · Travel | -168.76 | 613.00 |
| | | | | | 6093 · Travel | -268.50 | 338.00 |
| | | | | | 6153 · Office Supplies | -366.89 | 462.66 |
| | | | | | 6140 · Professional Development | -338.56 | 425.00 |
| | | | | | 6140 · Professional Development | -27.91 | 35.00 |
| | | | | | 6209 · MISC | -396.20 | 496.81 |
| | | | | | 6204-1 · Meetings-Internal | -213.71 | 268.00 |
| | | | | | 6204-2 · Employee Activities | -80.29 | 100.70 |
| | | | | | 6200 · IT Supplies | -108.32 | 135.86 |
| | | | | | 6153 · Office Supplies | -312.01 | 391.32 |
| | | EVERGREEN:EVG001 | Education Check | 6139-1 · Reimbursable Education Checks | -19.43 | 24.37 |
| | | BEHRINGER:BEHVID002 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -18.34 | 23.00 |
| | | EXELON:EXE001 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -194.29 | 243.00 |
| | | MITAL STEEL:MITTAL003 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -288.57 | 358.91 |
| | | SUPERVALU:SUPERVALU001 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -245.18 | 305.00 |
| | | SUPERVALU:SUPERVALU001 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -271.00 | 340.00 |
| | | SUPERVALU:SUPERVALU002 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -279.00 | 350.00 |
| Bill | 112... | 11/26/2008 | SUPERVALU:SUPERVALU002 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -279.50 | 350.00 |
| | | | | | 1255 · Loans & Exchanges | -0.32 | 363.00 |
| | | | | | 6058 · Telephone | -17.06 | 158.96 |
| | | | | | 6093 · Travel | -24.10 | 212.00 |
| | | | | | 6093 · Travel | -204.07 | 1,845.00 |
| | | | | | 6153 · Office Supplies | -27.59 | 249.87 |
| | | | | | 6139 · Education/Background Checks | -2.21 | 19.95 |
| | | | | | 6209 · MISC | -17.93 | 160.59 |
| | | | | | 6204-1 · Meetings-Internal | -32.77 | 295.17 |
| | | | | | 6204-2 · Employee Activities | -96.22 | 868.57 |
| | | BEHRINGER:BEHVID002 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -26.48 | 238.50 |
| | | MITAL STEEL:MITTAL003 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -34.42 | 310.00 |
| | | MITAL STEEL:MITTAL003 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -33.31 | 300.00 |
| | | MITAL STEEL:MITTAL003 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -44.42 | 400.00 |
| | | SUPERVALU:SUPERVALU001 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -37.75 | 340.00 |
| | | SUPERVALU:SUPERVALU002 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -64.40 | 580.00 |
| | | SUPERVALU:SUPERVALU002 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -39.42 | 355.00 |
| | | SUPERVALU:SUPERVALU003 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -24.96 | 226.00 |
| | | SUPERVALU:SUPERVALU006 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -37.75 | 340.00 |
| | | SUPERVALU:SUPERVALU009 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -57.19 | 615.00 |
| | | SUPERVALU:SUPERVALU003 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -39.42 | 355.00 |
| | | SUPERVALU:SUPERVALU003 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -41.84 | 375.00 |
| TOTAL | | | | | | -5,808.41 | 16,357.38 |
| Bill Pmt -Check | 0131... | 1/15/2009 | BOBA | | 1100 · Cash | | -94.71 |
| Bill | ExpJ... | 1/28/2009 | | | | | |
| | | | | | 6093 · Travel | -11.00 | 11.00 |
| | | | | | 6093 · Travel | -16.00 | 16.00 |
| | | | | | 6092 · Meals | -47.45 | 47.45 |
| | | | | | 6092 · Meals | -8.54 | 8.54 |
| | | | | | 6092 · Meals | -4.23 | 4.23 |
| | | | | | 6092 · Meals | -7.53 | 7.53 |
| TOTAL | | | | | | -94.71 | 94.71 |

PAGE TOTAL    16,231.49

Page 2

3B

8:53 AM
04/01/09

**Carlyle Group Ltd.**
# Check Detail
November 29, 2008 through February 28, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 0131 | 1/31/2009 | BUEHNER, C | | 1100 · Cash | | -522.57 |
| Bill | Exp C... | 1/15/2009 | | | 6093 · Travel | -225.11 | 225.11 |
| | | | | | 6093 · Travel | -297.46 | 297.46 |
| TOTAL | | | | | | -522.57 | 522.57 |
| | | | | | | | |
| Bill Pmt -Check | 0131... | 1/31/2009 | DOMINICK L | | 1100 · Cash | | -26.98 |
| Bill | Exp L... | 12/14/2008 | | | 6133 · Office Supplies | -26.98 | 26.98 |
| TOTAL | | | | | | -26.98 | 26.98 |
| | | | | | | | |
| Bill Pmt -Check | 0131... | 1/31/2009 | FESTE W | | 1100 · Cash | | -384.24 |
| Bill | Exp... | 1/28/2009 | | | 6068 · Cellular | -240.00 | 240.00 |
| | | | | | 6093 · Travel | -99.00 | 99.00 |
| | | | | | 6092 · Meals | -45.24 | 45.24 |
| TOTAL | | | | | | -384.24 | 384.24 |
| | | | | | | | |
| Bill Pmt -Check | 0131... | 1/31/2009 | JUSTIO Y | | 1100 · Cash | | -769.59 |
| Bill | Exp T... | 1/28/2009 | | | 6092 · Meals | -74.00 | 74.00 |
| | | | | | 6092 · Meals | -47.00 | 47.00 |
| | | | | | 6092 · Meals | -56.27 | 56.27 |
| | | | | | 6092 · Meals | -9.17 | 9.17 |
| | | | | | 6092 · Meals | -42.00 | 42.00 |
| | | | | | 6093 · Travel | -73.00 | 73.00 |
| | | | | | 6092 · Meals | -18.00 | 18.00 |
| | | | | | 6092 · Meals | -17.15 | 17.15 |
| | | | | | 6093 · Travel | -49.00 | 49.00 |
| | | | | | 6092 · Meals | -19.00 | 19.00 |
| | | | | | 6092 · Meals | -53.00 | 53.00 |
| | | | | | 6093 · Travel | -120.00 | 120.00 |
| | | | | | 6093 · Travel | -184.00 | 184.00 |
| TOTAL | | | | | | -769.59 | 769.59 |
| | | | | | | | |
| Bill Pmt -Check | 0131... | 1/31/2009 | KONIECZNI N | | 1100 · Cash | | -50.00 |
| Bill | Exp N... | 1/18/2009 | | | 6203 · IT Connectivity | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| | | | | | | | |
| Bill Pmt -Check | 0131... | 1/31/2009 | LOUBET L | | 1100 · Cash | | -270.00 |
| Bill | Exp L... | 1/6/2009 | | | 6203 · IT Connectivity | -270.00 | 270.00 |
| TOTAL | | | | | | -270.00 | 270.00 |
| | | | | | | | |
| Bill Pmt -Check | 0131... | 1/31/2009 | O'DONNELL, T | | 1100 · Cash | | -957.99 |
| Bill | Exp T... | 1/15/2009 | | | 6092 · Meals | | |
| | | | | LINDEN:LINDEN001 | Consultant Travel | 6094 · Reimbursable Travel | -27.15 | 27.15 |
| | | | | LINDEN:LINDEN001 | Meeting Expenses | 6094 · Reimbursable Travel | -18.00 | 18.00 |
| | | | | LINDEN:LINDEN001 | Consultant Travel | 6094 · Reimbursable Travel | -6.00 | 6.00 |
| | | | | LINDEN:LINDEN001 | Consultant Travel | 6094 · Reimbursable Travel | -25.25 | 25.25 |
| | | | | LINDEN:LINDEN001 | Meeting Expenses | 6094 · Reimbursable Travel | -15.15 | 15.15 |
| | | | | LINDEN:LINDEN001 | Consultant Travel | 6094 · Reimbursable Travel | -7.44 | 7.44 |
| | | | | LINDEN:LINDEN001 | Consultant Travel | 6094 · Reimbursable Travel | -48.00 | 48.00 |
| | | | | LINDEN:LINDEN001 | Consultant Travel | 6094 · Reimbursable Travel | -382.00 | 382.00 |
| | | | | LINDEN:LINDEN001 | Consultant Travel | 6094 · Reimbursable Travel | -431.00 | 431.00 |
| TOTAL | | | | | | -957.99 | 957.99 |
| | | | | | | | |
| Bill Pmt -Check | 0151... | 1/31/2009 | EVANS, D | | 1100 · Cash | | -1,670.45 |
| Bill | Exp D... | 1/12/2009 | | | 6091 · Entertainment | -350.00 | 350.00 |
| | | | | | 6091 · Entertainment | -350.00 | 350.00 |
| | | | | | 6068 · Cellular | -105.16 | 105.16 |
| | | | | | 6203-1 · Meeting-Internal | -28.70 | 28.70 |
| | | | | | 6092 · Meals | -7.00 | 7.00 |
| | | | | | 6093 · Travel | -39.78 | 39.78 |
| | | | | IMS HEALTH:IMS001 | Meeting Expenses | 6094 · Reimbursable Travel | -56.27 | 56.27 |
| | | | | IMS HEALTH:IMS001 | Consultant Travel | 6094 · Reimbursable Travel | -10.00 | 10.00 |
| | | | | COVANCE:COV004 | Meeting Expenses | 6094 · Reimbursable Travel | -22.00 | 22.00 |
| | | | | IMS HEALTH:IMS001 | Consultant Travel | 6094 · Reimbursable Travel | -7.00 | 7.00 |
| | | | | IMS HEALTH:IMS001 | Consultant Travel | 6094 · Reimbursable Travel | -118.03 | 118.03 |
| | | | | COVANCE:COV007 | Meeting Expenses | 6094 · Reimbursable Travel | -122.85 | 122.85 |
| | | | | IMS HEALTH:IMS001 | Consultant Travel | 6094 · Reimbursable Travel | -38.03 | 38.03 |
| | | | | COVANCE:COV004 | Consultant Travel | 6094 · Reimbursable Travel | -335.80 | 335.80 |
| | | | | COVANCE:COV007 | Consultant Travel | 6094 · Reimbursable Travel | -32.78 | 32.78 |
| | | | | COVANCE:COV004 | Consultant Travel | 6094 · Reimbursable Travel | -37.44 | 37.44 |
| | | | | | | 6094 · Reimbursable Travel | -39.78 | 39.78 |
| TOTAL | | | | | | -1,670.45 | 1,670.45 |

PAGE TOTAL    4649.82

Page 3

3B

8:53 AM

04/01/09

**Carlyle Group Ltd,**

**Check Detail**

November 29, 2008 through February 26, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 17602 | 12/1/2008 | RGN | | 1100 · Cash | | -6,860.45 |
| Bill | 2112 | 12/1/2008 | | | 6040 · Rent | -6,660.45 | 6,660.45 |
| TOTAL | | | | | | -6,660.45 | 6,660.45 |
| | | | | | | | |
| Check | 17607 | 12/1/2008 | CLERK OF THE CIRCUIT COURT | | 1100 · Cash | | -115.00 |
| | | | | | 1265 · Loans & Exchanges | -115.00 | 115.00 |
| TOTAL | | | | | | -115.00 | 115.00 |
| | | | | | | | |
| Bill Pmt -Check | 17609 | 12/2/2008 | AMERITEL FINANCIAL SERVICES | | 1100 · Cash | | -205.95 |
| Bill | 6009... | 12/1/2008 | | | 6166 · Telephone Rental | -205.95 | 205.95 |
| TOTAL | | | | | | -205.95 | 205.95 |
| | | | | | | | |
| Bill Pmt -Check | 17609 | 12/2/2008 | BLUE CROSS BLUE SHIELD ILLUI... | | 1100 · Cash | | -13,923.72 |
| Bill | DEC... | 12/1/2008 | | | 6051 · MEDICAL COVERAGE | -3,951.49 | 3,951.49 |
| | | | | | 6031 · MEDICAL COVERAGE | -1,109.84 | 1,109.84 |
| | | | | | 6031 · MEDICAL COVERAGE | -1,296.46 | 1,296.46 |
| | | | | | 6031 · MEDICAL COVERAGE | -1,649.63 | 1,649.63 |
| | | | | | 6031 · MEDICAL COVERAGE | -1,124.01 | 1,124.01 |
| | | | | | 6031 · MEDICAL COVERAGE | -1,095.07 | 1,095.07 |
| | | | | | 6031 · MEDICAL COVERAGE | -2,215.72 | 2,215.72 |
| | | | | | 1265 · Loans & Exchanges | -1,489.70 | 1,489.70 |
| TOTAL | | | | | | -13,923.72 | 13,923.72 |
| | | | | | | | |
| Bill Pmt -Check | 17610 | 12/2/2008 | DISCOUNT DELIVERY | | 1100 · Cash | | -25.00 |
| Bill | 2051 | 11/24/2008 | | | 6190 · Courier/Messenger Services | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| | | | | | | | |
| Bill Pmt -Check | 17611 | 12/2/2008 | FEDEX | | 1100 · Cash | | -196.30 |
| Bill | 8914... | 11/21/2008 | | | 6190 · Courier/Messenger Services | -196.30 | 196.30 |
| TOTAL | | | | | | -196.30 | 196.30 |
| | | | | | | | |
| Bill Pmt -Check | 17612 | 12/2/2008 | GILLHAM | | 1100 · Cash | | -2,250.00 |
| Bill | 0026... | 11/24/2008 | | | 4050 · Sales | -2,250.00 | 2,250.00 |
| TOTAL | | | | | | -2,250.00 | 2,250.00 |
| | | | | | | | |
| Bill Pmt -Check | 17613 | 12/2/2008 | GUARDIAN | | 1100 · Cash | | -3,819.58 |
| Bill | DEC... | 12/1/2008 | | | 6032 · DENTAL COVERAGE | -547.88 | 555.35 |
| | | | | | 6032 · DENTAL COVERAGE | -182.63 | 185.45 |
| | | | | | 6032 · DENTAL COVERAGE | -364.69 | 370.22 |
| | | | | | 6032 · DENTAL COVERAGE | -62.17 | 63.44 |
| | | | | | 6032 · DENTAL COVERAGE | -323.17 | 323.18 |
| | | | | | 6032 · DENTAL COVERAGE | -430.05 | 438.69 |
| | | | | | 6032 · DENTAL COVERAGE | -222.87 | 220.31 |
| | | | | | 1265 · Loans & Exchanges | -182.63 | 185.45 |
| | | | | | 6035 · SHORT TERM DISABILITY | -137.57 | 140.00 |
| | | | | | 6035 · SHORT TERM DISABILITY | -59.99 | 60.00 |
| | | | | | 6035 · SHORT TERM DISABILITY | -57.04 | 57.92 |
| | | | | | 6035 · SHORT TERM DISABILITY | -118.17 | 120.00 |
| | | | | | 6035 · SHORT TERM DISABILITY | -113.89 | 115.64 |
| | | | | | 6035 · SHORT TERM DISABILITY | -53.91 | 64.44 |
| | | | | | 6035 · SHORT TERM DISABILITY | -53.86 | 54.69 |
| | | | | | 6036 · Life Insurance | -179.47 | 162.24 |
| | | | | | 6036 · Life Insurance | -21.67 | 22.00 |
| | | | | | 6036 · Life Insurance | -116.95 | 117.64 |
| | | | | | 6036 · Life Insurance | -166.05 | 168.62 |
| | | | | | 6036 · Life Insurance | -222.14 | 225.57 |
| | | | | | 6036 · Life Insurance | -140.31 | 142.49 |
| | | | | | 6036 · Life Insurance | -43.85 | 44.63 |
| | | | | | 1265 · Loans & Exchanges | -0.63 | 0.64 |
| TOTAL | | | | | | -3,819.58 | 3,819.59 |
| | | | | | | | |
| Bill Pmt -Check | 17614 | 12/2/2008 | KIRKPATRICK, D | | 1100 · Cash | | -966.73 |
| Bill | 1014... | 11/30/2008 | LINDEN LINDEN002 | Candidate Travel | 6094 · Reimbursable Travel | -595.16 | 595.16 |
| Bill | 1029... | 11/30/2008 | LINDEN LINDEN002 | Candidate Travel | 6094 · Reimbursable Travel | -371.57 | 371.57 |
| TOTAL | | | | | | -966.73 | 966.73 |
| | | | | | | | |
| Bill Pmt -Check | 17615 | 12/2/2008 | NARTKER | | 1100 · Cash | | -277.39 |
| Bill | 1122... | 11/26/2008 | SUPERVALU SUPERVALU002 | Candidate Travel | 6094 · Reimbursable Travel | -277.39 | 277.39 |
| TOTAL | | | | | | -277.39 | 277.39 |

Page 4

PAGE TOTAL  28,399.12

3B

9:03 AM
04/01/09

# Carlyle Group Ltd.
# Check Detail
November 29, 2008 through February 28, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 17616 | 12/2/2008 | POPIEL | | 1100 · Cash | | -750.00 |
| Bill | 502 | 10/23/2008 | | | 6170 · Consulting | -750.00 | 750.00 |
| TOTAL | | | | | | -750.00 | 750.00 |
| | | | | | | | |
| Bill Pmt -Check | 17617 | 12/2/2008 | TENNIES | | 1100 · Cash | | -670.13 |
| Bill | 1021... | 11/20/2008 | SRI:SRI001 | Candidate Travel | 6094 · Reimburseable Travel | -670.13 | 670.13 |
| TOTAL | | | | | | -670.13 | 670.13 |
| | | | | | | | |
| Bill Pmt -Check | 17618 | 12/2/2008 | RTA/CTA TRANSIT BENEFIT | | 1100 · Cash | | -126.50 |
| Bill | DEC... | 12/2/2008 | | | 1255 · Loans & Exchanges | -115.00 | 115.00 |
| | | | | | 6209 · AUSC | -11.50 | 11.50 |
| TOTAL | | | | | | -126.50 | 126.50 |
| | | | | | | | |
| Bill Pmt -Check | 17619 | 12/5/2008 | MEZA | | 1100 · Cash | | -897.09 |
| Bill | 1208... | 12/5/2008 | | | 1255 · Loans & Exchanges | -897.09 | 897.09 |
| TOTAL | | | | | | -897.09 | 897.09 |
| | | | | | | | |
| Bill Pmt -Check | 17620 | 12/5/2008 | MEZA | | 1100 · Cash | | -914.76 |
| Bill | 1205... | 12/5/2008 | | | 1255 · Loans & Exchanges | -914.76 | 914.76 |
| TOTAL | | | | | | -914.76 | 914.76 |
| | | | | | | | |
| Bill Pmt -Check | 17621 | 12/8/2008 | ALEXANDER SEARCH & ADVISO... | | 1100 · Cash | | -3,693.00 |
| Bill | 1130... | 11/30/2008 | | | 6074 · NAME GENERATION | -110.00 | 110.00 |
| | | | | | 6031 · MEDICAL COVERAGE | -1,263.00 | 1,263.00 |
| | | | ENDO PHARMACEUTICALS:ENDO... | Name Generation | 6074 · NAME GENERATION | -935.00 | 935.00 |
| | | | COVANCE:007 | Name Generation | 6074 · NAME GENERATION | -990.00 | 990.00 |
| | | | BERKELY HEARTLAB:BHL001 | Name Generation | 6074 · NAME GENERATION | -275.00 | 275.00 |
| TOTAL | | | | | | -3,693.00 | 3,693.00 |
| | | | | | | | |
| Bill Pmt -Check | 17622 | 12/8/2008 | DEWITT STERN | | 1100 · Cash | | -1,974.00 |
| Bill | 6207... | 12/1/2008 | | | 1400 · Prepaid Expenses | -1,974.00 | 1,974.00 |
| TOTAL | | | | | | -1,974.00 | 1,974.00 |
| | | | | | | | |
| Bill Pmt -Check | 17623 | 12/8/2008 | FEDEX | | 1100 · Cash | | -192.85 |
| Bill | 8924... | 11/26/2008 | | | 6190 · Courier/Messenger Services | -128.41 | 128.41 |
| | | | | | 6190 · Courier/Messenger Services | -20.51 | 20.51 |
| | | | | | 6001 · Entertainment | -17.22 | 17.22 |
| | | | COVANCE:COV004 | Courier | 6190 · Courier/Messenger Services | -25.71 | 25.71 |
| TOTAL | | | | | | -192.85 | 192.85 |
| | | | | | | | |
| Bill Pmt -Check | 17624 | 12/8/2008 | HINCKLEY SPRING WATER CO | | 1100 · Cash | | -182.91 |
| Bill | 1108... | 11/22/2008 | | | 6132 · Kitchen Supplies | -42.60 | 42.60 |
| | | | | | 6132 · Kitchen Supplies | -19.58 | 19.58 |
| | | | | | 6132 · Kitchen Supplies | -17.15 | 17.15 |
| | | | | | 6132 · Kitchen Supplies | -31.47 | 31.47 |
| | | | | | 6132 · Kitchen Supplies | -25.73 | 25.73 |
| | | | | | 6132 · Kitchen Supplies | -45.70 | 45.70 |
| TOTAL | | | | | | -182.91 | 182.91 |
| | | | | | | | |
| Bill Pmt -Check | 17625 | 12/8/2008 | KATTEN | | 1100 · Cash | | -525.00 |
| Bill | 1300... | 10/13/2008 | | | 6177 · Legal | -525.00 | 525.00 |
| TOTAL | | | | | | -525.00 | 525.00 |
| | | | | | | | |
| Bill Pmt -Check | 17626 | 12/8/2008 | MCCORY, H. ALEXANDER | | 1100 · Cash | | -1,202.85 |
| Bill | 4 | 12/8/2008 | | | 6074 · NAME GENERATION | -1,202.85 | 1,202.85 |
| TOTAL | | | | | | -1,202.85 | 1,202.85 |
| | | | | | | | |
| Bill Pmt -Check | 17627 | 12/8/2008 | MRN | | 1100 · Cash | | -101.00 |
| Bill | 1130... | 11/00/2008 | | | 6093 · Travel | -101.00 | 101.00 |
| TOTAL | | | | | | -101.00 | 101.00 |

PAGE TOTAL    11,130.09

3B

3:53 AM
04/01/09

**Carlyle Group Ltd.**
**Check Detail**
November 25, 2008 through February 25, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 17628 | 12/8/2008 | SEYFARTH | | 1100 · Cash | | -8,393.00 |
| Bill | 1510... | 9/23/2008 | | | 6177 · Legal | -8,393.00 | 8,393.00 |
| TOTAL | | | | | | -8,393.00 | 8,393.00 |
| | | | | | | | |
| Bill Pmt -Check | 17629 | 12/9/2008 | ZURICH | | 1100 · Cash | | -2,156.41 |
| Bill | DEC... | 12/1/2008 | | | 6155 · Worker's Compensation Insurance | -349.81 | 349.81 |
| | | | | | 6155 · Worker's Compensation Insurance | -181.65 | 181.65 |
| | | | | | 6155 · Worker's Compensation Insurance | -155.92 | 155.92 |
| | | | | | 6155 · Worker's Compensation Insurance | -286.12 | 286.12 |
| | | | | | 6155 · Worker's Compensation Insurance | -493.50 | 493.50 |
| | | | | | 6155 · Worker's Compensation Insurance | -233.88 | 233.88 |
| | | | | | 6155 · Worker's Compensation Insurance | -416.53 | 416.53 |
| TOTAL | | | | | | -2,156.41 | 2,156.41 |
| | | | | | | | |
| Bill Pmt -Check | 17630 | 12/15/2008 | ROTHSCHILD, J | | 1100 · Cash | | -6,041.06 |
| Bill | 1215... | 12/15/2008 | | | 1255 · Loans & Exchanges | -6,041.06 | 6,041.06 |
| TOTAL | | | | | | -6,041.06 | 6,041.06 |
| | | | | | | | |
| Bill Pmt -Check | 17633 | 12/23/2008 | ADIVI CORPORATION | | 1100 · Cash | | -2,895.00 |
| Bill | 0811... | 12/1/2008 | | | 6198 · IT Consulting | -523.32 | 523.32 |
| | | | | | 6198 · IT Consulting | -243.87 | 243.87 |
| | | | | | 6198 · IT Consulting | -209.33 | 209.33 |
| | | | | | 6198 · IT Consulting | -334.12 | 334.12 |
| | | | | | 6198 · IT Consulting | -662.62 | 662.62 |
| | | | | | 6198 · IT Consulting | -313.99 | 313.99 |
| | | | | | 6198 · IT Consulting | -607.85 | 607.85 |
| TOTAL | | | | | | -2,895.00 | -2,895.00 |
| | | | | | | | |
| Bill Pmt -Check | 17634 | 12/23/2008 | ALLOTT | | 1100 · Cash | | -712.50 |
| Bill | 9 | 12/12/2008 | | | 6005 · Temporary Office | -712.50 | 712.50 |
| TOTAL | | | | | | -712.50 | 712.50 |
| | | | | | | | |
| Bill Pmt -Check | 17635 | 12/23/2008 | ARAMARK | | 1100 · Cash | | -198.29 |
| Bill | 1459... | 12/1/2008 | | | 6132 · Kitchen Supplies | -48.47 | 48.47 |
| | | | | | 6132 · Kitchen Supplies | -21.66 | 21.66 |
| | | | | | 6132 · Kitchen Supplies | -18.59 | 18.59 |
| | | | | | 6132 · Kitchen Supplies | -34.11 | 34.11 |
| | | | | | 6132 · Kitchen Supplies | -27.88 | 27.88 |
| | | | | | 6132 · Kitchen Supplies | -49.55 | 49.55 |
| TOTAL | | | | | | -198.26 | 198.26 |
| | | | | | | | |
| Bill Pmt -Check | 17636 | 12/23/2008 | ARKADIN | | 1100 · Cash | | -430.56 |
| Bill | 1094... | 11/30/2008 | | | 6055 · Telephone | -81.27 | 81.27 |
| Bill | 1095... | 11/30/2008 | | | 6055 · Telephone | -18.50 | 18.50 |
| Bill | 1095... | 11/30/2008 | | | 6055 · Telephone | -171.22 | 171.22 |
| Bill | 1095... | 11/30/2008 | | | 6055 · Telephone | -12.01 | 12.01 |
| Bill | 1095... | 11/30/2008 | | | 6055 · Telephone | -21.25 | 21.25 |
| Bill | 1094... | 12/1/2008 | | | 1255 · Loans & Exchanges | -126.73 | 126.73 |
| TOTAL | | | | | | -430.56 | 430.56 |
| | | | | | | | |
| Bill Pmt -Check | 17637 | 12/23/2008 | AT&T | | 1100 · Cash | | -597.62 |
| Bill | 1128... | 11/28/2008 | | | 6055 · Telephone | -34.23 | 34.23 |
| | | | | | 6055 · Telephone | -15.95 | 15.95 |
| | | | | | 6055 · Telephone | -13.69 | 13.69 |
| | | | | | 6055 · Telephone | -28.12 | 28.12 |
| | | | | | 6055 · Telephone | -20.64 | 20.64 |
| Bill | 1201... | 12/1/2008 | | | 6055 · Telephone | -38.46 | 38.46 |
| | | | | | 6055 · Telephone | -65.20 | 65.20 |
| | | | | | 6055 · Telephone | -25.75 | 25.75 |
| | | | | | 6055 · Telephone | -22.10 | 22.10 |
| | | | | | 6055 · Telephone | -40.69 | 40.69 |
| | | | | | 6055 · Telephone | -33.16 | 33.16 |
| Bill | 1204... | 12/4/2008 | | | 6055 · Telephone | -58.91 | 58.91 |
| | | | | | 6055 · Telephone | -28.69 | 28.69 |
| | | | | | 6055 · Telephone | -13.69 | 13.69 |
| | | | | | 6055 · Telephone | -11.56 | 11.56 |
| | | | | | 6055 · Telephone | -21.21 | 21.21 |
| | | | | | 6055 · Telephone | -17.34 | 17.34 |
| Bill | 1207... | 12/7/2008 | | | 6055 · Telephone | -30.60 | 30.60 |
| | | | | | 6055 · Telephone | -21.71 | 21.71 |
| | | | | | 6055 · Telephone | -10.12 | 10.12 |
| | | | | | 6055 · Telephone | -8.68 | 8.68 |
| | | | | | 6055 · Telephone | -15.93 | 15.93 |

*(handwritten right margin: CARRY TO NEXT PAGE)*

Page 5

*(handwritten bottom: PAGE TOTAL  20,827.69)*

3B

9:33 AM
04/07/09

**Carlyle Group Ltd.**
## Check Detail
November 29, 2008 through February 26, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 6055 · Telephone | -13.03 | 13.03 |
| | | | | | 6055 · Telephone | -23.14 | 23.14 |
| TOTAL | | | | | | -597.62 | 597.62 |
| | | | | | | | |
| Bill Pmt -Check | 17638 | 12/23/2008 | DOBA | | 1100 · Cash | | -100.00 |
| Bill | 1219... | 12/19/2008 | | | 1255 · Loans & Exchanges | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| | | | | | | | |
| Bill Pmt -Check | 17639 | 12/23/2008 | CHICAGO SUN TIMES | | 1100 · Cash | | -74.48 |
| Bill | 1113... | 12/22/2008 | | | 6071 · DUES & SUBSCRIPTIONS-FIRM | -74.48 | 74.48 |
| TOTAL | | | | | | -74.48 | 74.48 |
| | | | | | | | |
| Bill Pmt -Check | 17640 | 12/23/2008 | COM ED | | 1100 · Cash | | -881.38 |
| Bill | 1205... | 12/5/2008 | | | 6050 · UTILITIES | -63.00 | 63.00 |
| | | | | | 6050 · UTILITIES | -29.38 | 29.38 |
| | | | | | 6050 · UTILITIES | -25.22 | 25.22 |
| | | | | | 6050 · UTILITIES | -48.28 | 48.28 |
| | | | | | 6050 · UTILITIES | -37.63 | 37.63 |
| | | | | | 6050 · UTILITIES | -97.23 | 97.23 |
| | Bill | 1205... | 12/5/2008 | | 6050 · UTILITIES | -121.82 | 121.82 |
| | | | | | 6050 · UTILITIES | -58.77 | 58.77 |
| | | | | | 6050 · UTILITIES | -48.73 | 48.73 |
| | | | | | 6050 · UTILITIES | -89.42 | 89.42 |
| | | | | | 6050 · UTILITIES | -23.00 | 23.00 |
| | Bill | 1205... | 12/5/2008 | | 6050 · UTILITIES | -129.87 | 129.87 |
| | | | | | 6050 · UTILITIES | -21.73 | 21.73 |
| | | | | | 6050 · UTILITIES | -10.12 | 10.12 |
| | | | | | 6050 · UTILITIES | -9.69 | 9.69 |
| | | | | | 6050 · UTILITIES | -15.95 | 15.95 |
| | | | | | 6050 · UTILITIES | -13.04 | 13.04 |
| | | | | | 6050 · UTILITIES | -23.15 | 23.15 |
| TOTAL | | | | | | -881.38 | 881.38 |
| | | | | | | | |
| Bill Pmt -Check | 17641 | 12/23/2008 | DIAB, L | | 1100 · Cash | | -773.94 |
| Bill | 1125. | 12/18/2008 | SUPERVALU.SUPERVALU001 | Candidate Travel | 6094 · Reimbursable Travel | -773.94 | 773.94 |
| TOTAL | | | | | | -773.94 | 773.94 |
| | | | | | | | |
| Bill Pmt -Check | 17642 | 12/23/2008 | DISCOUNT DELIVERY | | 1100 · Cash | | -72.31 |
| Bill | 2136 | 11/13/2008 | | | 6190 · Courier/Messenger Services | -18.95 | 18.95 |
| | | | | | 6190 · Courier/Messenger Services | -7.50 | 7.50 |
| | | | | | 6190 · Courier/Messenger Services | -8.78 | 8.78 |
| | | | | | 6190 · Courier/Messenger Services | -12.44 | 12.44 |
| | | | | | 6190 · Courier/Messenger Services | -10.17 | 10.17 |
| | | | | | 6190 · Courier/Messenger Services | -18.07 | 18.07 |
| TOTAL | | | | | | -72.31 | 72.31 |
| | | | | | | | |
| Bill Pmt -Check | 17643 | 12/23/2008 | FEDEX | | 1100 · Cash | | -57.68 |
| Bill | 8917... | 11/28/2008 | | | 6190 · Courier/Messenger Services | -57.68 | 57.68 |
| TOTAL | | | | | | -57.68 | 57.68 |
| | | | | | | | |
| Bill Pmt -Check | 17644 | 12/23/2008 | GILDA'S CLUB | | 1100 · Cash | | -1,000.00 |
| Bill | 1209... | 12/8/2008 | | | 6188 · Charitable Contributions | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| | | | | | | | |
| Bill Pmt -Check | 17645 | 12/23/2008 | LEOARDY | | 1100 · Cash | | -552.00 |
| Bill | PAR... | 12/19/2008 | | | 1255 · Loans & Exchanges | -552.00 | 552.00 |
| TOTAL | | | | | | -552.00 | 552.00 |
| | | | | | | | |
| Bill Pmt -Check | 17646 | 12/23/2008 | LICHTENSTEIN | | 1100 · Cash | | -850.00 |
| Bill | 1205... | 12/5/2008 | | | 6074 · NAME GENERATION | -65.00 | 65.00 |
| | | | SRLSRI001 | Name Generation | 6074 · NAME GENERATION | -600.00 | 600.00 |
| | | | COYANCE:COY004 | Name Generation | 6074 · NAME GENERATION | -85.00 | 85.00 |
| TOTAL | | | | | | -850.00 | 850.00 |

PAGE TOTAL   4959.41

3b

9:43 AM
04/01/09

**Carlyle Group Ltd.**
**Check Detail**
November 29, 2008 through February 26, 2009

| Type | Num | Date | Name | Num | Account | Paid Amount | Original Amount |
|------|-----|------|------|-----|---------|-------------|-----------------|
| Bill Pmt -Check | 17647 | 12/23/2008 | MANNLAND PROPERTIES | | 1100 · Cash | | -32,884.33 |
| Bill | NOV... | 11/1/2008 | | | 6040 · Rent | -8,855.60 | 8,855.60 |
| | | | | | 6040 · Rent | -3,149.22 | 3,149.22 |
| | | | | | 6040 · Rent | -3,608.76 | 3,608.76 |
| | | | | | 6040 · Rent | -4,960.36 | 4,960.36 |
| | | | | | 6040 · Rent | -5,406.38 | 5,406.38 |
| | | | | | 6040 · Rent | -7,304.01 | 7,304.01 |
| TOTAL | | | | | | -32,884.33 | 32,884.33 |
| Bill Pmt -Check | 17648 | 12/23/2008 | MCCARTHY DUFFY | | 1100 · Cash | | -9,016.00 |
| Bill | 1125... | 12/19/2008 | | | 6177 · Legal | -9,016.00 | 9,016.00 |
| TOTAL | | | | | | -9,016.00 | 9,016.00 |
| Bill Pmt -Check | 17649 | 12/23/2008 | MCCORT, H. ALEXANDER | | 1100 · Cash | | -2,478.00 |
| Bill | 5 | 12/19/2008 | | | 6074 · NAME GENERATION | -2,478.00 | 2,478.00 |
| TOTAL | | | | | | -2,478.00 | 2,478.00 |
| Bill Pmt -Check | 17650 | 12/23/2008 | HITEL LEASING | | 1100 · Cash | | -1,338.67 |
| Bill | 4532... | 12/1/2008 | | | 6168 · Telephone Rental | -290.36 | 290.36 |
| | | | | | 6168 · Telephone Rental | -135.51 | 135.51 |
| | | | | | 6168 · Telephone Rental | -116.14 | 116.14 |
| | | | | | 6168 · Telephone Rental | -213.12 | 213.12 |
| | | | | | 6168 · Telephone Rental | -174.22 | 174.22 |
| | | | | | 6168 · Telephone Rental | -309.52 | 309.52 |
| TOTAL | | | | | | -1,338.67 | 1,338.67 |
| Bill Pmt -Check | 17651 | 12/23/2008 | OFFICE EQUIPMENT | | 1100 · Cash | | -762.66 |
| Bill | 1126... | 12/1/2008 | | | 6168 · COPIER LEASE | -178.78 | 178.78 |
| | | | | | 6168 · COPIER LEASE | -83.31 | 83.31 |
| | | | | | 6168 · COPIER LEASE | -71.51 | 71.51 |
| | | | | | 6168 · COPIER LEASE | -131.22 | 131.22 |
| | | | | | 6168 · COPIER LEASE | -107.27 | 107.27 |
| | | | | | 6168 · COPIER LEASE | -190.57 | 190.57 |
| TOTAL | | | | | | -762.66 | 762.66 |
| Bill Pmt -Check | 17652 | 12/23/2008 | PRUDENTIAL | | 1100 · Cash | | -614.01 |
| Bill | LOV... | 12/22/2008 | | | 1400 · Prepaid Expenses | -614.01 | 614.01 |
| TOTAL | | | | | | -614.01 | 614.01 |
| Bill Pmt -Check | 17653 | 12/23/2008 | RAMOS | | 1100 · Cash | | -1,500.00 |
| Bill | 1000 | 11/1/2008 | | | 6176 · Consulting | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| Bill Pmt -Check | 17654 | 12/23/2008 | SCHUPP | | 1100 · Cash | | -396.62 |
| Bill | 1120... | 12/2/2008 | | Candidate Travel | 6094 · Reimbursable Travel | -396.62 | 396.62 |
| TOTAL | | | | | | -396.62 | 396.62 |
| Bill Pmt -Check | 17655 | 12/23/2008 | SEYFARTH | | 1100 · Cash | | -712.50 |
| Bill | 1631... | 10/28/2008 | | | 6177 · Legal | -712.50 | 712.50 |
| TOTAL | | | | | | -712.50 | 712.50 |
| Bill Pmt -Check | 17656 | 12/23/2008 | SNP | | 1100 · Cash | | -534.84 |
| Bill | 4670... | 12/5/2008 | | | 6055 · Telephone | -534.84 | 534.84 |
| TOTAL | | | | | | -534.84 | 534.84 |
| Bill Pmt -Check | 17657 | 12/23/2008 | SPHERION | | 1100 · Cash | | -46.50 |
| Bill | 6641... | 11/23/2008 | | | 6005 · Temporary Office | -46.50 | 46.50 |
| TOTAL | | | | | | -46.50 | 46.50 |
| Bill Pmt -Check | 17658 | 12/23/2008 | UPS | | 1100 · Cash | | -45.20 |
| Bill | 7A90... | 12/6/2008 | | | 6190 · Courier/Messenger Services | -45.20 | 45.20 |
| TOTAL | | | | | | -45.20 | 45.20 |

PAGE TOTAL  50,229.33

3B

9:53 AM
04/01/09

**Carlyle Group Ltd.**
## Check Detail
November 28, 2008 through February 28, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 17659 | 12/23/2008 | WHITNEY S | | 1100 · Cash | | -2,422.50 |
| Bill | 2 | 12/15/2008 | | | 6178 · Consulting | -2,422.50 | 2,422.50 |
| TOTAL | | | | | | -2,422.50 | 2,422.50 |
| Bill Pmt -Check | 17660 | 12/23/2008 | DOLIS M | | 1100 · Cash | | -818.65 |
| Bill | 1220.. | 12/22/2008 | | | 1255 · Loans & Exchanges | -818.65 | 818.65 |
| TOTAL | | | | | | -818.65 | 818.65 |
| Bill Pmt -Check | 17661 | 12/23/2008 | SUESSEGGER | | 1100 · Cash | | -812.42 |
| Bill | 1223.. | 12/23/2008 | | | 1255 · Loans & Exchanges | -812.42 | 812.42 |
| TOTAL | | | | | | -812.42 | 812.42 |
| Bill Pmt -Check | 17662 | 12/23/2008 | DOLIS M | | 1100 · Cash | | -2,419.45 |
| Bill | 1222.. | 12/22/2008 | | | 1255 · Loans & Exchanges | -2,419.45 | 2,419.45 |
| TOTAL | | | | | | -2,419.45 | 2,419.45 |
| Bill Pmt -Check | 17663 | 12/23/2008 | SUESSEGGER | | 1100 · Cash | | -1,429.98 |
| Bill | 1223.. | 12/23/2008 | | | 1255 · Loans & Exchanges | -1,429.98 | 1,429.98 |
| TOTAL | | | | | | -1,429.98 | 1,429.98 |
| Bill Pmt -Check | 17664 | 1/1/2009 | RON | | 1100 · Cash | | -7,047.50 |
| Bill | 3285.. | 1/1/2009 | | | 6040 · Rent | -7,047.50 | 7,047.50 |
| TOTAL | | | | | | -7,047.50 | 7,047.50 |
| Bill Pmt -Check | 17665 | 12/23/2008 | XO | | 1100 · Cash | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Bill Pmt -Check | 17666 | 12/23/2008 | XO | | 1100 · Cash | | -2,140.73 |
| Bill | 2270.. | 11/27/2008 | | | 6203 · IT Connectivity | -317.92 | 317.92 |
| | | | | | 6203 · IT Connectivity | -148.15 | 148.15 |
| | | | | | 6203 · IT Connectivity | -127.17 | 127.17 |
| | | | | | 6203 · IT Connectivity | -233.36 | 233.36 |
| | | | | | 6203 · IT Connectivity | -150.75 | 150.75 |
| | | | | | 6203 · IT Connectivity | -338.91 | 338.91 |
| Bill | 2270.. | 11/27/2008 | | | 6055 · Telephone | -163.69 | 163.69 |
| | | | | | 6055 · Telephone | -65.69 | 65.69 |
| | | | | | 6055 · Telephone | -73.68 | 73.68 |
| | | | | | 6055 · Telephone | -134.97 | 134.97 |
| | | | | | 6055 · Telephone | -110.33 | 110.33 |
| | | | | | OFFICE EXPENSES | -196.03 | 196.03 |
| TOTAL | | | | | | -2,140.73 | 2,140.73 |
| Bill Pmt -Check | 17667 | 1/8/2009 | ALEXANDER SEARCH & ADVISO... | | 1100 · Cash | | -5,739.87 |
| Bill | 1222.. | 12/22/2008 | | | 6074 · NAME GENERATION | -1,293.68 | 1,293.68 |
| | | | | | 6074 · NAME GENERATION | -121.19 | 121.19 |
| | | | | | 6074 · NAME GENERATION | -275.00 | 275.00 |
| | | | ENDO PHARMACEUTICALS:ENDO... | Name Gen | 6074 · NAME GENERATION | -1,375.00 | 1,375.00 |
| | | | COVANCE:007 | Name Gen | 6074 · NAME GENERATION | -1,200.00 | 1,210.00 |
| | | | BERKELY HEART LAB:BHL001 | Name Gen | 6074 · NAME GENERATION | -2,475.00 | 2,475.00 |
| TOTAL | | | | | | -5,739.87 | 5,739.87 |
| Bill Pmt -Check | 17668 | 1/1/2009 | BLUE CROSS BLUE SHIELD ILLIN... | | 1100 · Cash | | -14,838.23 |
| Bill | JAN... | 1/1/2009 | | | 1255 · Loans & Exchanges | -1,469.70 | 1,469.70 |
| | | | | | 6031 · MEDICAL COVERAGE | -1,109.84 | 1,109.84 |
| | | | | | 6031 · MEDICAL COVERAGE | -3,311.69 | 3,311.69 |
| | | | | | 6031 · MEDICAL COVERAGE | -2,371.11 | 2,371.11 |
| | | | | | 6031 · MEDICAL COVERAGE | -1,489.30 | 1,489.30 |
| | | | | | 6031 · MEDICAL COVERAGE | -3,404.84 | 3,404.84 |
| | | | | | 6031 · MEDICAL COVERAGE | -385.29 | 385.29 |
| | | | | | 6031 · MEDICAL COVERAGE | -1,296.46 | 1,296.46 |
| TOTAL | | | | | | -14,838.23 | 14,838.23 |
| Bill Pmt -Check | 17669 | 1/1/2009 | CLARK, JEFFREY | | 1100 · Cash | | -2,681.25 |
| Bill | 001 | 1/1/2009 | BERKELY HEARTLAB:BHL001 | RESEARCH | 6000-4 · Research Reimbursement | -2,681.25 | 2,681.25 |
| TOTAL | | | | | | -2,681.25 | 2,681.25 |

Page 9

PAGE TOTAL  41,308.88

3B

9:60 AM
04/01/09

**Carlyle Group Ltd.**
**Check Detail**
November 29, 2008 through February 28, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 17670 | 1/8/2009 | GUARDIAN | | 1100 · Cash | | -3,683.81 |
| Bill | JAN... | 1/1/2009 | | | 6032 · DENTAL COVERAGE | -181.76 | 185.45 |
| | | | | | 6032 · DENTAL COVERAGE | -742.69 | 757.91 |
| | | | | | 6032 · DENTAL COVERAGE | -404.09 | 412.28 |
| | | | | | 6032 · DENTAL COVERAGE | -61.77 | 63.44 |
| | | | | | 6032 · DENTAL COVERAGE | -58.76 | 59.95 |
| | | | | | 6032 · DENTAL COVERAGE | -462.60 | 472.33 |
| | | | | | 6032 · DENTAL COVERAGE | -180.50 | 184.25 |
| | | | | | 6035 · SHORT TERM DISABILITY | -58.50 | 60.00 |
| | | | | | 6035 · SHORT TERM DISABILITY | -135.44 | 138.20 |
| | | | | | 6035 · SHORT TERM DISABILITY | -172.13 | 175.64 |
| | | | | | 6035 · SHORT TERM DISABILITY | -117.61 | 120.00 |
| | | | | | 6035 · SHORT TERM DISABILITY | -122.90 | 125.30 |
| | | | | | 6035 · SHORT TERM DISABILITY | -62.60 | 64.00 |
| | | | | | 6036 · Life Insurance | -21.66 | 22.00 |
| | | | | | 6036 · Life Insurance | -153.00 | 156.19 |
| | | | | | 6036 · Life Insurance | -229.39 | 234.07 |
| | | | | | 6036 · Life Insurance | -163.26 | 166.62 |
| | | | | | 6036 · Life Insurance | -169.10 | 172.54 |
| | | | | | 6036 · Life Insurance | -46.29 | 47.22 |
| | | | | | 1255 · Loans & Exchanges | -117.47 | 119.56 |
| TOTAL | | | | | | -3,683.81 | 3,758.93 |
| Bill Pmt -Check | 17671 | 1/8/2009 | XO | | 1100 · Cash | | -2,342.68 |
| Bill | 2276... | 12/27/2008 | | | 6055 · Telephone | -174.16 | 174.16 |
| | | | | | 6055 · Telephone | -81.16 | 81.16 |
| | | | | | 6055 · Telephone | -69.96 | 69.96 |
| | | | | | 6055 · Telephone | -127.93 | 127.93 |
| | | | | | 6055 · Telephone | -104.50 | 104.50 |
| | | | | | 6055 · Telephone | -183.66 | 183.66 |
| | | | | | 6055 · Telephone | -374.99 | 374.99 |
| | | | | | 6055 · Telephone | -174.75 | 174.75 |
| | | | | | 6055 · Telephone | -150.00 | 160.00 |
| | | | | | 6055 · Telephone | -276.24 | 276.24 |
| | | | | | 6055 · Telephone | -224.99 | 224.99 |
| | | | | | 6055 · Telephone | -399.74 | 399.74 |
| TOTAL | | | | | | -2,342.68 | 2,342.68 |
| Bill Pmt -Check | 17672 | 1/13/2009 | ALLOTT | | 1100 · Cash | | -637.50 |
| Bill | | 1/1/2009 | | | 6005 · Temporary Office | -637.50 | 637.50 |
| TOTAL | | | | | | -637.50 | 637.50 |
| Bill Pmt -Check | 17673 | 1/13/2009 | LEGARDY | | 1100 · Cash | | -2,508.74 |
| Bill | 0115... | 1/15/2009 | | | 1255 · Loans & Exchanges | -2,508.74 | 2,508.74 |
| TOTAL | | | | | | -2,508.74 | 2,508.74 |
| Bill Pmt -Check | 17674 | 1/13/2009 | LISMORE | | 1100 · Cash | | -7,500.00 |
| Bill | | 7/1/2008 | | | 1245 · Accounts Receivable Other | -1,250.00 | 7,500.00 |
| Bill | | 8/1/2008 | | | 1245 · Accounts Receivable Other | -1,250.00 | 7,500.00 |
| Bill | | 9/1/2008 | | | 1245 · Accounts Receivable Other | -1,250.00 | 7,500.00 |
| Bill | | 10/1/2008 | | | 1245 · Accounts Receivable Other | -1,250.00 | 7,500.00 |
| Bill | | 11/1/2008 | | | 1245 · Accounts Receivable Other | -1,250.00 | 7,500.00 |
| Bill | | 12/1/2008 | | | 1245 · Accounts Receivable Other | -1,250.00 | 7,500.00 |
| TOTAL | | | | | | -7,500.00 | 45,000.00 |
| Bill Pmt -Check | 17675 | 1/8/2009 | MCCORY, N. ALEXANDER | | 1100 · Cash | | -1,679.60 |
| Bill | 6 | 1/9/2009 | | | 6074 · NAME GENERATION | -1,679.60 | 1,679.60 |
| TOTAL | | | | | | -1,679.60 | 1,679.60 |
| Bill Pmt -Check | 17676 | 1/15/2009 | CAREERBUILDER.COM | | 1100 · Cash | | -562.50 |
| Bill | C80... | 11/1/2008 | | | 6073 · JOB POSTINGS | -562.50 | 562.50 |
| TOTAL | | | | | | -562.50 | 562.50 |
| Bill Pmt -Check | 17677 | 1/15/2009 | ACM DESIGNS | | 1100 · Cash | | -325.00 |
| Bill | | 12/15/2008 | | | 6188 · Marketing Expense | -262.50 | 262.50 |
| | | | | | 6188 · Marketing Expense | -62.50 | 62.50 |
| TOTAL | | | | | | -325.00 | 325.00 |
| Bill Pmt -Check | 17678 | 1/15/2009 | ALLOTT | | 1100 · Cash | | -742.50 |
| Bill | 1 | 1/15/2009 | | | 6005 · Temporary Office | -742.50 | 742.50 |
| TOTAL | | | | | | -742.50 | 742.50 |

PAGE TOTAL   57,457.25

3B

9:53 AM
04/01/09

## Carlyle Group Ltd.
## Check Detail
### November 29, 2008 through February 26, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 17679 | 1/15/2009 | AT&T MOBILITY | | 1100 · Cash | | -214.25 |
| Bill | 1211... | 12/11/2008 | | | 6050 · Cellular | -214.25 | 214.25 |
| TOTAL | | | | | | -214.26 | 214.25 |
| | | | | | | | |
| Bill Pmt -Check | 17680 | 1/15/2009 | CAPITAL IQ | | 1100 · Cash | | -1,666.67 |
| Bill | 3471... | 1/19/2009 | | | 6075 · ELECTRONIC DATABASES | -352.21 | 352.21 |
| | | | | | 6076 · ELECTRONIC DATABASES | -140.89 | 140.89 |
| | | | | | 6075 · ELECTRONIC DATABASES | -140.89 | 140.89 |
| | | | | | 6075 · ELECTRONIC DATABASES | -445.50 | 445.50 |
| | | | | | 6075 · ELECTRONIC DATABASES | -211.33 | 211.33 |
| | | | | | 6076 · ELECTRONIC DATABASES | -376.45 | 376.45 |
| TOTAL | | | | | | -1,666.67 | 1,666.67 |
| | | | | | | | |
| Bill Pmt -Check | 17681 | 1/15/2009 | HARTFORD | | 1100 · Cash | | -948.70 |
| Bill | 1209... | 12/9/2008 | | | 1400 · Prepaid Expenses | -948.70 | 948.70 |
| TOTAL | | | | | | -948.70 | 948.70 |
| | | | | | | | |
| Bill Pmt -Check | 17682 | 1/15/2009 | MITEL NETSOLUTIONS | | 1100 · Cash | | -803.42 |
| Bill | 1004... | 12/10/2008 | | | 6055 · Telephone | -207.08 | 207.08 |
| | | | | | 6055 · Telephone | -96.50 | 96.50 |
| | | | | | 6055 · Telephone | -82.83 | 82.83 |
| | | | | | 6055 · Telephone | -152.01 | 152.01 |
| | | | | | 6055 · Telephone | -124.25 | 124.25 |
| | | | | | 6055 · Telephone | -220.75 | 220.75 |
| TOTAL | | | | | | -803.42 | 803.42 |
| | | | | | | | |
| Bill Pmt -Check | 17683 | 1/15/2009 | QUILL | | 1100 · Cash | | -211.99 |
| Bill | 3165... | 12/9/2008 | | | 6133 · Office Supplies | -49.69 | 49.69 |
| | | | | | 6133 · Office Supplies | -23.16 | 23.16 |
| | | | | | 6133 · Office Supplies | -19.68 | 19.68 |
| | | | | | 6133 · Office Supplies | -36.47 | 36.47 |
| | | | | | 6133 · Office Supplies | -29.92 | 29.92 |
| | | | | | 6133 · Office Supplies | -52.97 | 52.97 |
| TOTAL | | | | | | -211.99 | 211.99 |
| | | | | | | | |
| Bill Pmt -Check | 17684 | 1/15/2009 | SPRINT PHONE | | 1100 · Cash | | -620.26 |
| Bill | 1213... | 12/13/2008 | | | 6055 · Telephone | -145.40 | 145.40 |
| | | | | | 6055 · Telephone | -67.76 | 67.76 |
| | | | | | 6055 · Telephone | -58.16 | 58.16 |
| | | | | | 6055 · Telephone | -109.72 | 109.72 |
| | | | | | 6055 · Telephone | -87.24 | 87.24 |
| | | | | | 6055 · Telephone | -155.00 | 155.00 |
| TOTAL | | | | | | -620.28 | 620.28 |
| | | | | | | | |
| Bill Pmt -Check | 17685 | 1/15/2009 | SWEET | | 1100 · Cash | | -2,500.00 |
| Bill | 1201... | 12/1/2008 | | | 6379 · Board of Director Fees | -2,500.00 | 2,500.00 |
| TOTAL | | | | | | -2,500.00 | 2,500.00 |
| | | | | | | | |
| Bill Pmt -Check | 17686 | 1/15/2009 | WHITNEY S | | 1100 · Cash | | -1,827.50 |
| Bill | 3 | 12/29/2008 | | | 6178 · Consulting | -1,827.50 | 1,827.50 |
| TOTAL | | | | | | -1,827.50 | 1,827.50 |
| | | | | | | | |
| Bill Pmt -Check | 17687 | 1/15/2009 | MELLON HSA SOLUTION | | 1100 · Cash | | -6,891.65 |
| Bill | Jan 1... | 1/15/2009 | | | 1255 · Loans & Exchanges | -6,891.65 | 6,891.65 |
| TOTAL | | | | | | -6,891.65 | 6,891.65 |

PAGE TOTAL 15,762.46

3B

9:53 AM
04/01/05

**Carlyle Group Ltd.**
**Check Detail**
November 29, 2008 through February 26, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 17658 | 1/30/2009 | AT&T | | 1100 · Cash | | -485.25 |
| Bill | 3125... | 1/19/2009 | | | 6055 · Telephone | -71.26 | 71.26 |
| | | | | | 6055 · Telephone | -28.60 | 28.60 |
| | | | | | 6055 · Telephone | -28.60 | 28.60 |
| | | | | | 6055 · Telephone | -42.76 | 42.76 |
| Bill | 3125... | 1/19/2009 | | | 6055 · Telephone | -76.97 | 76.97 |
| | | | | | 6055 · Telephone | -28.78 | 28.78 |
| | | | | | 6055 · Telephone | -11.91 | 11.91 |
| | | | | | 6055 · Telephone | -11.91 | 11.91 |
| | | | | | 6055 · Telephone | -17.87 | 17.87 |
| Bill | 3125... | 1/23/2009 | | | 6055 · Telephone | -31.76 | 31.76 |
| | | | | | 6055 · Telephone | -58.06 | 58.06 |
| | | | | | 6055 · Telephone | -16.56 | 16.56 |
| | | | | | 6055 · Telephone | -15.68 | 15.68 |
| | | | | | 6055 · Telephone | -23.38 | 23.38 |
| | | | | | 6055 · Telephone | -41.53 | 41.53 |
| TOTAL | | | | | | -485.75 | 485.25 |
| Bill Pmt -Check | 17659 | 1/30/2009 | BLUE CROSS BLUE SHIELD ILLIN... | | 1100 · Cash | | -11,900.37 |
| Bill | FEB... | 2/1/2009 | | | 1265 · Loans & Exchanges | -1,369.63 | 1,489.70 |
| | | | | | 6031 · MEDICAL COVERAGE | -1,026.48 | 1,109.04 |
| | | | | | 6030 · EMPLOYEE BENEFITS | -3,044.11 | 3,311.69 |
| | | | | | 6031 · MEDICAL COVERAGE | -2,190.02 | 2,371.11 |
| | | | | | 6031 · MEDICAL COVERAGE | -3,213.02 | 3,495.52 |
| | | | | | 6031 · MEDICAL COVERAGE | -871.70 | 730.69 |
| TOTAL | | | | | | -11,699.37 | 12,608.44 |
| Bill Pmt -Check | 17660 | 1/30/2009 | CAPITAL IQ | | 1100 · Cash | | -2,500.00 |
| Bill | 3470... | 11/1/2008 | | | 6075 · ELECTRONIC DATABASES | -451.92 | 451.92 |
| | | | | | 6075 · ELECTRONIC DATABASES | -210.69 | 210.69 |
| | | | | | 6075 · ELECTRONIC DATABASES | -160.77 | 160.77 |
| | | | | | 6075 · ELECTRONIC DATABASES | -331.71 | 331.71 |
| | | | | | 6075 · ELECTRONIC DATABASES | -572.13 | 572.13 |
| | | | | | 6075 · ELECTRONIC DATABASES | -271.15 | 271.15 |
| | | | | | 6075 · ELECTRONIC DATABASES | -491.73 | 491.73 |
| TOTAL | | | | | | -2,500.00 | 2,500.00 |
| Bill Pmt -Check | 17661 | 1/30/2009 | COM ED | | 1100 · Cash | | -871.98 |
| Bill | 0108... | 1/9/2009 | | | 6050 · UTILITIES | -76.84 | 76.84 |
| | | | | | 6050 · UTILITIES | -31.54 | 31.54 |
| | | | | | 6050 · UTILITIES | -31.54 | 31.54 |
| | | | | | 6050 · UTILITIES | -47.30 | 47.30 |
| | | | | | 6050 · UTILITIES | -84.04 | 84.04 |
| Bill | 0108... | 1/9/2009 | | | 6050 · UTILITIES | -20.68 | 20.68 |
| | | | | | 6050 · UTILITIES | -8.27 | 8.27 |
| | | | | | 6050 · UTILITIES | -8.27 | 8.27 |
| | | | | | 6050 · UTILITIES | -12.41 | 12.41 |
| Bill | 0108... | 1/9/2009 | | | 6050 · UTILITIES | -22.06 | 22.06 |
| | | | | | 6050 · UTILITIES | -152.06 | 152.06 |
| | | | | | 6050 · UTILITIES | -60.82 | 60.82 |
| | | | | | 6050 · UTILITIES | -60.82 | 60.82 |
| | | | | | 6050 · UTILITIES | -91.23 | 91.23 |
| | | | | | 6050 · UTILITIES | -162.10 | 162.10 |
| TOTAL | | | | | | -871.98 | 871.98 |
| Bill Pmt -Check | 17662 | 1/30/2009 | HOOVER'S INC | | 1100 · Cash | | -2,700.00 |
| Bill | INV0... | 11/18/2008 | | | 1400 · Prepaid Expenses | -2,700.00 | 2,700.00 |
| TOTAL | | | | | | -2,700.00 | 2,700.00 |
| Bill Pmt -Check | 17663 | 1/30/2009 | KATTEN | | 1100 · Cash | | -4,618.00 |
| Bill | 1300... | 12/18/2008 | | | 6177 · Legal | -1,730.00 | 1,730.00 |
| Bill | 1300... | 1/9/2009 | | | 6177 · Legal | -2,880.00 | 2,880.00 |
| TOTAL | | | | | | -4,618.00 | 4,618.00 |
| Bill Pmt -Check | 17664 | 1/30/2009 | LEGARDY | | 1100 · Cash | | -2,608.73 |
| Bill | 0131... | 1/31/2009 | | | 1265 · Loans & Exchanges | -2,608.73 | 2,608.73 |
| TOTAL | | | | | | -2,608.73 | 2,608.73 |

PAGE TOTAL 26,190.40

3B

9:53 AM
04/01/09

**Carlyle Group Ltd.**
# Check Detail
November 29, 2008 through February 26, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 17695 | 1/30/2009 | LEXIS NEXIS | | 1100 · Cash | | -4,800.60 |
| Bill | 0810... | 11/1/2008 | | | 6075 · ELECTRONIC DATABASES | -991.12 | 991.12 |
| | | | | | 6075 · ELECTRONIC DATABASES | -364.82 | 364.82 |
| | | | | | 6075 · ELECTRONIC DATABASES | -418.06 | 418.06 |
| | | | | | 6075 · ELECTRONIC DATABASES | -574.63 | 574.63 |
| | | | | | 6075 · ELECTRONIC DATABASES | -991.12 | 991.12 |
| | | | | | 6075 · ELECTRONIC DATABASES | -628.30 | 628.30 |
| | | | | | 6075 · ELECTRONIC DATABASES | -834.55 | 834.55 |
| TOTAL | | | | | | -4,800.60 | 4,800.60 |
| Bill Pmt -Check | 17696 | 1/30/2009 | MELLON HSA SOLUTION | | 1100 · Cash | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Bill Pmt -Check | 17697 | 1/30/2009 | PRINCIPAL | | 1100 · Cash | | -3,065.10 |
| Bill | 0013... | 1/20/2009 | | | 1400 · Prepaid Expenses | -3,065.10 | 3,065.10 |
| TOTAL | | | | | | -3,065.10 | 3,065.10 |
| Bill Pmt -Check | 17698 | 1/30/2009 | PRUDENTIAL | | 1100 · Cash | | -1,439.10 |
| Bill | 2009... | 1/16/2009 | | | 1400 · Prepaid Expenses | -1,109.03 | 1,109.03 |
| Bill | 2009... | 1/16/2009 | | | 1400 · Prepaid Expenses | -179.54 | 179.54 |
| Bill | 2009... | 1/16/2009 | | | 1400 · Prepaid Expenses | -150.53 | 150.53 |
| TOTAL | | | | | | -1,439.10 | 1,439.10 |
| Bill Pmt -Check | 17699 | 1/30/2009 | RGN | | 1100 · Cash | | -7,100.00 |
| Bill | | 2/1/2009 | | | 6040 · Rent | -7,100.00 | 7,100.00 |
| TOTAL | | | | | | -7,100.00 | 7,100.00 |
| Bill Pmt -Check | 17700 | 1/30/2009 | SCHULTZ, M | | 1100 · Cash | | -2,232.45 |
| Bill | 0131... | 1/31/2009 | | | 1255 · Loans & Exchanges | -2,232.45 | 2,232.45 |
| TOTAL | | | | | | -2,232.45 | 2,232.45 |
| Bill Pmt -Check | 17701 | 1/30/2009 | VALUE | | 1100 · Cash | | -2,100.00 |
| Bill | 1978 | 11/7/2008 | | | 6178 · Consulting | -450.00 | 450.00 |
| | | | | | 6178 · Consulting | -600.00 | 600.00 |
| | | | | | 6178 · Consulting | -1,050.00 | 1,050.00 |
| TOTAL | | | | | | -2,100.00 | 2,100.00 |
| Bill Pmt -Check | 17702 | 1/30/2009 | XO | | 1100 · Cash | | -1,885.24 |
| Bill | 2276... | 12/27/2008 | | | 6203 · IT Connectivity | -441.92 | 441.92 |
| | | | | | 6203 · IT Connectivity | -205.94 | 205.94 |
| | | | | | 6203 · IT Connectivity | -176.77 | 176.77 |
| | | | | | 6203 · IT Connectivity | -324.37 | 324.37 |
| | | | | | 6203 · IT Connectivity | -265.15 | 265.15 |
| | | | | | 6203 · IT Connectivity | -471.09 | 471.09 |
| TOTAL | | | | | | -1,885.24 | 1,885.24 |
| Bill Pmt -Check | 17703 | 1/30/2009 | SCHULTZ, M | | 1100 · Cash | | -3,261.45 |
| Bill | 013f... | 1/31/2009 | | | 1255 · Loans & Exchanges | -3,261.45 | 3,261.45 |
| TOTAL | | | | | | -3,261.45 | 3,261.45 |
| Bill Pmt -Check | 17704 | 1/1/2009 | ADVI CORPORATION | | 1100 · Cash | | -2,581.60 |
| Bill | 0812... | 12/31/2008 | | | 6198 · IT Consulting | -538.93 | 538.06 |
| | | | | | 6198 · IT Consulting | -281.15 | 251.15 |
| | | | | | 6198 · IT Consulting | -215.60 | 215.60 |
| | | | | | 6198 · IT Consulting | -385.59 | 385.59 |
| | | | | | 6198 · IT Consulting | -682.32 | 682.32 |
| | | | | | 6198 · IT Consulting | -323.37 | 323.37 |
| | | | | | 6198 · IT Consulting | -674.53 | 674.53 |
| TOTAL | | | | | | -2,581.60 | 2,581.60 |
| Bill Pmt -Check | 17705 | 1/1/2009 | ALLOTT | | 1100 · Cash | | -540.00 |
| Bill | 3 | 1/23/2009 | | | 6005 · Temporary Office | -540.00 | 540.00 |
| TOTAL | | | | | | -540.00 | 540.00 |

PAGE TOTAL  29,405.44

3b

8:53 AM
04/01/09

## Carlyle Group Ltd.
## Check Detail
### November 28, 2008 through February 28, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 17708 | 1/1/2009 | BRAUN B | | 1100 · Cash | | -366.88 |
| Bill | 0104... | 1/1/2009 | SRLSR001 | Candidate Travel | 6094 · Reimbrseeable Travel | -366.88 | 366.88 |
| TOTAL | | | | | | -366.88 | 366.88 |
| | | | | | | | |
| Bill Pmt -Check | 17707 | 1/1/2009 | CAPITAL IQ | | 1100 · Cash | | -933.34 |
| Bill | 3471... | 12/1/2008 | | | 6075 · ELECTRONIC DATABASES | -160.64 | 160.64 |
| | | | | | 6075 · ELECTRONIC DATABASES | -70.20 | 70.20 |
| | | | | | 6075 · ELECTRONIC DATABASES | -60.28 | 60.28 |
| | | | | | 6075 · ELECTRONIC DATABASES | -110.67 | 110.67 |
| | | | | | 6075 · ELECTRONIC DATABASES | -190.71 | 190.71 |
| | | | | | 6075 · ELECTRONIC DATABASES | -90.38 | 90.38 |
| | | | | | 6075 · ELECTRONIC DATABASES | -160.58 | 160.58 |
| TOTAL | | | | | | -933.34 | 933.34 |
| | | | | | | | |
| Bill Pmt -Check | 17708 | 1/1/2009 | OAKES, K.J. | | 1100 · Cash | | -376.81 |
| Bill | Cand... | 1/29/2009 | CHICAGO METALLICS;CHIMETAL... | Candidate Travel | 6094 · Reimbrseeable Travel | -376.81 | 376.81 |
| TOTAL | | | | | | -376.81 | 376.81 |
| | | | | | | | |
| Bill Pmt -Check | 17709 | 1/1/2009 | EAGLE, R | | 1100 · Cash | | -180.35 |
| Bill | Cand... | 1/27/2009 | LINDEN;LINDEN001 | Candidate Travel | 6094 · Reimbrseeable Travel | -72.00 | 72.00 |
| | | | | LINDEN;LINDEN001 | Candidate Travel | 6094 · Reimbrseeable Travel | -15.63 | 15.63 |
| | | | | LINDEN;LINDEN001 | Candidate Travel | 6094 · Reimbrseeable Travel | -20.00 | 20.00 |
| | | | | LINDEN;LINDEN001 | Candidate Travel | 6094 · Reimbrseeable Travel | -72.72 | 72.72 |
| TOTAL | | | | | | -180.35 | 180.35 |
| | | | | | | | |
| Bill Pmt -Check | 17710 | 1/1/2009 | GREAT WEST | | 1100 · Cash | | -1,080.00 |
| Bill | | 1/15/2009 | | | 6034 · 401K | -228.73 | 228.73 |
| | | | | | 6034 · 401K | -91.20 | 91.20 |
| | | | | | 6034 · 401K | -91.29 | 91.29 |
| | | | | | 6034 · 401K | -288.94 | 288.94 |
| | | | | | 6034 · 401K | -136.94 | 136.94 |
| | | | | | 6034 · 401K | -243.31 | 243.31 |
| TOTAL | | | | | | -1,080.00 | 1,080.00 |
| | | | | | | | |
| Bill Pmt -Check | 17711 | 1/1/2009 | GUARDIAN | | 1100 · Cash | | -3,734.65 |
| Bill | FEB... | 2/1/2009 | | | 6032 · DENTAL COVERAGE | -203.38 | 203.41 |
| | | | | | 6032 · DENTAL COVERAGE | -827.26 | 831.60 |
| | | | | | 6032 · DENTAL COVERAGE | -449.95 | 452.31 |
| | | | | | 6032 · DENTAL COVERAGE | -91.04 | 91.52 |
| | | | | | 6032 · DENTAL COVERAGE | -156.58 | 157.39 |
| | | | | | 6032 · DENTAL COVERAGE | -361.26 | 664.29 |
| | | | | | 6035 · SHORT TERM DISABILITY | -58.05 | 58.36 |
| | | | | | 6035 · SHORT TERM DISABILITY | -129.40 | 130.08 |
| | | | | | 6035 · SHORT TERM DISABILITY | -172.18 | 173.09 |
| | | | | | 6035 · SHORT TERM DISABILITY | -29.85 | 30.00 |
| | | | | | 6035 · SHORT TERM DISABILITY | -149.22 | 150.00 |
| | | | | | 6035 · SHORT TERM DISABILITY | -18.48 | 18.58 |
| | | | | | 6036 · Life Insurance | -23.88 | 24.00 |
| | | | | | 6036 · Life Insurance | -160.94 | 161.19 |
| | | | | | 6036 · Life Insurance | -230.81 | 220.07 |
| | | | | | 6036 · Life Insurance | -151.44 | 152.24 |
| | | | | | 6036 · Life Insurance | -5.22 | 5.25 |
| | | | | | 6036 · Life Insurance | -184.58 | 185.35 |
| | | | | | 1255 · Loans & Exchanges | -124.87 | 125.53 |
| TOTAL | | | | | | -3,734.65 | 3,754.15 |
| | | | | | | | |
| Bill Pmt -Check | 17712 | 1/1/2009 | MCCORT, N. ALEXANDER | | 1100 · Cash | | -1,858.95 |
| Bill | 7 | 1/23/2009 | | | 6074 · NAME GENERATION | -400.95 | 400.95 |
| | | | | | 6074 · NAME GENERATION | -437.40 | 437.40 |
| | | | | | 6074 · NAME GENERATION | -65.05 | 65.05 |
| | | | | | 6074 · NAME GENERATION | -255.15 | 255.15 |
| | | | | | 6074 · NAME GENERATION | -218.70 | 218.70 |
| | | | | | 6074 · NAME GENERATION | -97.20 | 97.20 |
| | | | | | 6074 · NAME GENERATION | -60.74 | 60.74 |
| | | | | | 6074 · NAME GENERATION | -12.15 | 12.15 |
| | | | | | 6074 · NAME GENERATION | -12.15 | 12.15 |
| | | | | | 6074 · NAME GENERATION | -170.10 | 170.10 |
| | | | | | 6074 · NAME GENERATION | -72.90 | 72.90 |
| | | | | | 6074 · NAME GENERATION | -36.66 | 36.66 |
| TOTAL | | | | | | -1,858.95 | 1,858.95 |

PAGE TOTAL 8450.48

3B

9:53 AM
04/01/09

**Carlyle Group Ltd.**
**Check Detail**
November 29, 2008 through February 28, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 17713 | 1/1/2009 | MELLON HSA SOLUTION | | 1100 · Cash | | -1,449.17 |
| Bill | Jan 3... | 1/31/2009 | | | 1255 · Loans & Exchanges | -1,449.17 | 1,449.17 |
| TOTAL | | | | | | -1,449.17 | 1,449.17 |
| | | | | | | | |
| Bill Pmt -Check | 17714 | 1/1/2009 | MITEL LEASING | | 1100 · Cash | | -1,310.45 |
| Bill | 4578... | 1/1/2009 | | | 6165 · Telephone Rental | -378.14 | 378.14 |
| | | | | | 6165 · Telephone Rental | -151.26 | 151.26 |
| | | | | | 6165 · Telephone Rental | -151.26 | 151.26 |
| | | | | | 6165 · Telephone Rental | -226.69 | 226.69 |
| | | | | | 6165 · Telephone Rental | -403.10 | 403.10 |
| TOTAL | | | | | | -1,310.65 | 1,310.85 |
| | | | | | | | |
| Bill Pmt -Check | 17715 | 1/1/2009 | MRH | | 1100 · Cash | | -703.00 |
| Bill | | 1/1/2009 | | | 6603 · Travel | -563.00 | 563.00 |
| | | | | | 6603 · Travel | -140.00 | 140.00 |
| TOTAL | | | | | | -703.00 | 703.00 |
| | | | | | | | |
| Bill Pmt -Check | 17716 | 1/1/2009 | OFFICE EQUIPMENT | | 1100 · Cash | | -1,607.69 |
| Bill | 1148... | 1/1/2009 | | | 6168 · COPIER LEASE | -321.40 | 321.40 |
| | | | | | 6168 · COPIER LEASE | -321.40 | 321.40 |
| | | | | | 6168 · COPIER LEASE | -321.49 | 321.49 |
| | | | | | 6168 · COPIER LEASE | -321.60 | 321.60 |
| | | | | | 6168 · COPIER LEASE | -321.89 | 321.89 |
| TOTAL | | | | | | -1,607.69 | 1,607.69 |
| | | | | | | | |
| Bill Pmt -Check | 17717 | 1/1/2009 | TARASCHI | | 1100 · Cash | | -3,305.00 |
| Bill | R6 | 1/1/2009 | COSAT:COSAT001 | Name Generation | 6074 · NAME GENERATION | -255.00 | 255.00 |
| | | | COSAT:COSAT002 | Name Generation | 6074 · NAME GENERATION | -500.00 | 500.00 |
| | | | COSAT:COSAT SA9 | Name Generation | 6074 · NAME GENERATION | -1,495.00 | 1,495.00 |
| | | | AESCULAP:AESC002 | Name Generation | 6074 · NAME GENERATION | -765.00 | 765.00 |
| | | | CHURCH & DWIGHT:CHURCH001 | Name Generation | 6074 · NAME GENERATION | -340.00 | 340.00 |
| TOTAL | | | | | | -3,305.00 | 3,305.00 |
| | | | | | | | |
| Bill Pmt -Check | 17718 | 1/1/2009 | WHITNEY'S | | 1100 · Cash | | -1,360.00 |
| Bill | 4 | 1/9/2009 | | | 6178 · Consulting | -1,360.00 | 1,360.00 |
| TOTAL | | | | | | -1,360.00 | 1,360.00 |
| | | | | | | | |
| Bill Pmt -Check | 17719 | 1/1/2009 | ZURICH | | 1100 · Cash | | -4,155.90 |
| Bill | JAN2... | 1/27/2009 | | | 6155 · Worker's Compensation Insurance | -878.25 | 878.25 |
| | | | | | 6155 · Worker's Compensation Insurance | -351.30 | 351.30 |
| | | | | | 6155 · Worker's Compensation Insurance | -351.30 | 351.30 |
| | | | | | 6155 · Worker's Compensation Insurance | -1,111.87 | 1,111.87 |
| | | | | | 6165 · Worker's Compensation Insurance | -526.95 | 526.95 |
| | | | | | 6155 · Worker's Compensation Insurance | -936.23 | 936.23 |
| TOTAL | | | | | | -4,155.90 | 4,155.90 |
| | | | | | | | |
| Check | 120[... | 12/1/2008 | GREAT WEST | | 1100 · Cash | | -18,947.47 |
| TOTAL | | | | | 2160 · 401k Payable | -18,947.47 | 18,947.47 |
| | | | | | | -18,947.47 | 18,947.47 |
| | | | | | | | |
| Check | 1292... | 12/2/2008 | MHM | | 1100 · Cash | | -814.64 |
| TOTAL | | | | | 1255 · Loans & Exchanges | -814.64 | 814.64 |
| | | | | | | -814.64 | 814.64 |
| | | | | | | | |
| Bill Pmt -Check | WT1... | 12/3/2008 | AVIDOR | | 1100 · Cash | | -344.51 |
| Bill | 1024... | 12/8/2008 | COSAT:COSAT002 | Candidate Travel | 6094 · Reimbursable Travel | -344.51 | 344.51 |
| TOTAL | | | | | | -344.51 | 344.51 |
| | | | | | | | |
| Bill Pmt -Check | WT1... | 12/4/2008 | UNIKENT | | 1100 · Cash | | -440.57 |
| Bill | 1378... | 9/1/2008 | T/BOTEC:T/BOTEC001 | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -440.57 | 440.57 |
| TOTAL | | | | | | -440.57 | 440.57 |

PAGE TOTAL  34,437.50

38

**Carlyle Group Ltd.**
**Check Detail**
November 29, 2008 through February 26, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 1205... | 12/8/2008 | FIFTH THIRD BANK | | 1100 · Cash | | -2,179.26 |
| | | | | | 6214 · Interest Expense | -2,179.26 | 2,179.26 |
| TOTAL | | | | | | -2,179.26 | 2,179.26 |
| Check | 1208... | 12/9/2008 | SUREPAYROLL | | 1100 · Cash | | -63.51 |
| | | | | | 6024 · SUTA | -63.51 | 63.51 |
| TOTAL | | | | | | -63.51 | 63.51 |
| Check | 1211... | 12/11/2008 | FIFTH THIRD BANK | | 1100 · Cash | | -4,333.33 |
| | | | | | 6214 · Interest Expense | -4,333.33 | 4,333.33 |
| TOTAL | | | | | | -4,333.33 | 4,333.33 |
| Check | 1211... | 12/11/2008 | FIFTH THIRD BANK | | 1100 · Cash | | -359.48 |
| | | | | | 6164 · Bank Service Charges | -359.48 | 359.48 |
| TOTAL | | | | | | -359.48 | 359.48 |
| Check | 1212... | 12/12/2008 | NEOPOST | | 1100 · Cash | | -200.00 |
| | | | | | 6200 · Postage | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Bill Pmt -Check | 121E... | 12/16/2008 | EVANS, D | | 1100 · Cash | | -1,130.97 |
| Bill | NOV... | 11/30/2008 | | | 6055 · Cellular | -158.88 | 158.88 |
| | | | | | 6091 · Entertainment | -350.00 | 350.00 |
| | | | | | 6092 · Meals | -30.35 | 30.35 |
| | | | | | 6093 · Travel | -35.10 | 35.10 |
| | | | | COVANCE:COV004 | Meeting Expenses | 6094 · Reimburseable Travel | -32.03 | 32.03 |
| | | | | COVANCE006 | Meeting Expenses | 6094 · Reimburseable Travel | -18.38 | 18.38 |
| | | | | COVANCE007 | Meeting Expenses | 6094 · Reimburseable Travel | -52.63 | 52.63 |
| | | | | COVANCE008 | Meeting Expenses | 6094 · Reimburseable Travel | -122.96 | 122.96 |
| | | | | COVANCE009 | Meeting Expenses | 6094 · Reimburseable Travel | -243.79 | 243.79 |
| | | | | COVANCE:COV011 | Meeting Expenses | 6094 · Reimburseable Travel | -47.97 | 47.97 |
| TOTAL | | | | | | -1,130.97 | 1,130.97 |
| Bill Pmt -Check | 121E... | 12/16/2008 | FESTE W | | 1100 · Cash | | -313.83 |
| Bill | NOV... | 11/30/2008 | | | 6093 · Travel | -313.83 | 313.83 |
| TOTAL | | | | | | -313.83 | 313.83 |
| Bill Pmt -Check | 1216... | 12/16/2008 | MAJCZAN | | 1100 · Cash | | -2,184.93 |
| Bill | OCT... | 11/30/2008 | | | 6055 · Telephone | -194.67 | 194.67 |
| | | | | | 6058 · Cellular | -388.38 | 388.38 |
| | | | | | 6091 · Entertainment | -540.00 | 540.00 |
| | | | | | 6092 · Meals | -111.78 | 111.78 |
| | | | | | 6093 · Travel | -840.81 | 840.81 |
| | | | | COSAT:COSAT001 | Consultant Travel | 6094 · Reimburseable Travel | -49.25 | 49.25 |
| | | | | ENDO PHARMACEUTICALS:ENDO... | Consultant Travel | 6094 · Reimburseable Travel | -60.00 | 60.00 |
| TOTAL | | | | | | -2,184.93 | 2,184.93 |
| Bill Pmt -Check | 1215... | 12/16/2008 | MCKAY, B | | 1100 · Cash | | -874.39 |
| Bill | 1125... | 11/25/2008 | | | 6055 · Telephone | -92.45 | 92.45 |
| | | | | | 6091 · Entertainment | -260.00 | 260.00 |
| | | | | | 6093 · Travel | -428.65 | 428.65 |
| | | | | | 6133 · Office Supplies | -28.21 | 28.21 |
| | | | | | 6203 · IT Connectivity | -76.08 | 76.08 |
| TOTAL | | | | | | -874.39 | 874.39 |
| Bill Pmt -Check | 1216... | 12/16/2008 | O'DONNELL, T | | 1100 · Cash | | -806.58 |
| Bill | 1204... | 12/4/2008 | | | 6092 · Meals | -16.37 | 16.37 |
| | | | | | 6093 · Travel | -278.50 | 278.50 |
| | | | | | 6204-2 · Employee Activities | -59.00 | 59.00 |
| | | | | LINDEN:LINDEN01 | Meeting Expenses | 6094 · Reimburseable Travel | -452.71 | 452.71 |
| TOTAL | | | | | | -806.58 | 806.58 |
| Bill Pmt -Check | 121E... | 12/16/2008 | O'DONOHUE, D. | | 1100 · Cash | | -92.41 |
| Bill | 1210... | 12/10/2008 | | | 6203 · IT Connectivity | -30.00 | 30.00 |
| | | | | | 6204-2 · Employee Activities | -62.41 | 62.41 |
| TOTAL | | | | | | -92.41 | 92.41 |

PAGE TOTAL   12,548.19

38

9:53 AM
04/01/09

## Carlyle Group Ltd.
## Check Detail
November 28, 2008 through February 28, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 1215... | 12/15/2008 | RISTAU K | | 1100 · Cash | | -250.00 |
| Bill | 1204 | 12/4/2008 | | | 6093 · Travel | -170.00 | 170.00 |
| | | | | | 6203 · IT Connectivity | -80.00 | 80.00 |
| TOTAL | | | | | | -250.00 | 250.00 |
| Bill Pmt -Check | 1215... | 12/15/2008 | ROTHSCHILD, J | | 1100 · Cash | | -745.50 |
| Bill | 1120... | 11/20/2008 | DUFF & PHELPS:DUFF002 | Business Phone | 6055 · Telephone | -8.05 | 8.05 |
| | | | CASELLA:CAS001 | Business Phone | 6055 · Telephone | -62.69 | 62.69 |
| | | | DUFF & PHELPS:DUFF002 | Business Phone | 6055 · Telephone | -62.69 | 62.69 |
| Bill | 1204... | 12/4/2008 | | | 6091 · Entertainment | -260.00 | 260.00 |
| | | | | | 6092 · Meals | -9.79 | 9.79 |
| | | | | | 6093 · Travel | -101.60 | 101.60 |
| | | | AMERICAN MEDICAL ASSOC:AMA... | Meeting Expenses | 6094 · Reimbursable Travel | -43.00 | 43.00 |
| | | | ANGIODYNAMICS:ANGIODYN001 | Meeting Expenses | 6094 · Reimbursable Travel | -14.15 | 14.15 |
| | | | CASELLA:CAS001 | Meeting Expenses | 6094 · Reimbursable Travel | -18.00 | 18.00 |
| | | | CHAPTER HOUSE C:C011 | Meeting Expenses | 6094 · Reimbursable Travel | -71.50 | 71.50 |
| | | | DUFF & PHELPS:DUFF002 | Meeting Expenses | 6094 · Reimbursable Travel | -74.10 | 74.10 |
| TOTAL | | | | | | -745.60 | 745.60 |
| Check | 1215... | 12/15/2008 | MHM | | 1100 · Cash | | -170.00 |
| | | | | | 6135 · Payroll Expenses | -170.00 | 170.00 |
| TOTAL | | | | | | -170.00 | 170.00 |
| Check | 1215... | 12/15/2008 | GREAT WEST | | 1100 · Cash | | -18,250.09 |
| | | | | | 7160 · 401k Payable | -18,250.09 | 18,250.09 |
| TOTAL | | | | | | -18,250.09 | 18,250.09 |
| Check | 1215... | 12/15/2008 | CHICAGO CARD PLUS | | 1100 · Cash | | -80.00 |
| | | | | | 1255 · Loans & Exchanges | -80.00 | 80.00 |
| TOTAL | | | | | | -80.00 | 80.00 |
| Check | 1215... | 12/15/2008 | SUREPAYROLL | | 1100 · Cash | | -275.75 |
| | | | | | 6135 · Payroll Expenses | -275.75 | 275.75 |
| TOTAL | | | | | | -275.75 | 275.75 |
| Check | 1215... | 12/15/2008 | MHM | | 1100 · Cash | | -814.54 |
| | | | | | 1255 · Loans & Exchanges | -814.54 | 814.54 |
| TOTAL | | | | | | -814.54 | 814.54 |
| Check | 1215... | 12/15/2008 | MCGRAW HILL | | 1100 · Cash | | -240.98 |
| | | | | | 6075 · ELECTRONIC DATABASES | -240.98 | 240.98 |
| TOTAL | | | | | | -240.98 | 240.98 |
| Bill Pmt -Check | 1230 | 12/30/2008 | AMERICAN EXPRESS | | 1100 · Cash | | -18,850.90 |
| Bill | NOV... | 11/30/2008 | | | 6092 · Meals | -191.13 | 192.60 |
| | | | | | 6200 · IT Supplies | -210.29 | 211.09 |
| | | | | | 6092 · Meals | -126.71 | 127.73 |
| | | | | | 6093 · Travel | -363.79 | 366.73 |
| | | | | | 6133 · Office Supplies | -15.35 | 15.47 |
| | | | | | 6092 · Meals | -32.18 | 32.44 |
| | | | | | 6093 · Travel | -281.15 | 283.50 |
| | | | | | 6133 · Office Supplies | -261.62 | 263.83 |
| | | | | | 6092 · Meals | -41.69 | 42.00 |
| | | | | | 6093 · Travel | -128.69 | 129.73 |
| | | | | | 6140 · Professional Development | -74.40 | 75.00 |
| | | | | | 6204-2 · Employee Activities | -71.86 | 72.44 |
| | | | | | 6093 · Travel | -338.77 | 341.60 |
| | | | | | 6092 · Meals | -41.66 | 42.00 |
| | | | | | 6200 · IT Supplies | -174.65 | 176.06 |
| | | | | | 6092 · Meals | -55.22 | 55.67 |
| | | | | | 6093 · Travel | -69.87 | 70.53 |
| | | | | | 6204-2 · Employee Activities | -66.68 | 67.20 |
| | | | | | 1255 · Loans & Exchanges | -40.61 | 40.94 |
| | | | | | 6092 · Meals | -369.76 | 372.73 |
| | | | | | 6093 · Travel | -175.12 | 172.60 |
| | | | | | 6093 · Travel | -1,242.85 | 1,252.96 |
| | | | | | 6204-1 · Meetings-Internal | -85.12 | 85.82 |
| | | | | | 1255 · Loans & Exchanges | -320.26 | 322.84 |
| | | | | | 6058 · Cellular | -674.68 | 680.00 |
| | | | | | 6204-1 · Meetings-Internal | -50.03 | 50.43 |
| | | | | | 1255 · Loans & Exchanges | -2,405.04 | 2,424.45 |
| | | | | | 6091 · Entertainment | -398.80 | 400.00 |

CARRY
TO
NEXT
PAGE

Page 17

3B

9:33 AM
04/01/09

**Carlyle Group Ltd.**
**Check Detail**
November 23, 2008 through February 28, 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 6092 · Meals | -274.29 | 278.50 |
| | | | | | 6093 · Travel | -146.62 | 149.00 |
| | | | | | 6133 · Office Supplies | -32.75 | 53.01 |
| | | | | | 6209 · MISC | -391.84 | 395.00 |
| | | | | | 6204-1 · Meetings-Internal | -239.16 | 241.27 |
| | | | | | 6204-1 · Meetings-Internal | -18.02 | 18.17 |
| | | | | | 6058 · Cellular | -259.61 | 261.50 |
| | | | COVANCE008 | Meeting Expenses | 6094 · Reimbursable Travel | -32.57 | 32.83 |
| | | | COVANCE008 | Meeting Expenses | 6094 · Reimbursable Travel | -53.97 | 54.41 |
| | | | COVANCE009 | Meeting Expenses | 6094 · Reimbursable Travel | -57.60 | 58.15 |
| | | | COVANCE.COV011 | Meeting Expenses | 6094 · Reimbursable Travel | -26.72 | 26.94 |
| | | | ENDO PHARMACEUTICALS:ENDO... | Meeting Expenses | 6094 · Reimbursable Travel | -59.43 | 67.65 |
| | | | SHESRU001 | Meeting Expenses | 6094 · Reimbursable Travel | -659.60 | 660.50 |
| | | | LINDEN,LINDEN001 | Candidate Travel | 6094 · Reimbursable Travel | -758.00 | 804.50 |
| | | | SOLUTIA | Video Conferences | 6170-1 · Reimbursable Video Conferencin | -569.59 | 674.16 |
| | | | SUPERVALU,SUPERVALU001 | Candidate Travel | 6094 · Reimbursable Travel | -3,106.15 | 3,131.50 |
| | | | SUPERVALU,SUPERVALU001 | Business Phone | 6055 · Telephone | -396.60 | 400.00 |
| | | | SUPERVALU,SUPERVALU002 | Candidate Travel | 6094 · Reimbursable Travel | -2,348.05 | 2,367.50 |
| | | | SUPERVALU,SUPERVALU006 | Consultant Travel | 6094 · Reimbursable Travel | -594.60 | 599.30 |
| **TOTAL** | | | | | | **-18,599.50** | **18,740.56** |
| | | | | | | | |
| Bill Pmt -Check | 1235... | 12/30/2008 | JUSTICE T | | 1100 · Cash | | -608.00 |
| Bill | Expl... | 12/28/2008 | | | 6092 · Meals | -37.00 | 37.00 |
| | | | | | 6092 · Meals | -27.00 | 27.00 |
| | | | | | 6092 · Meals | -90.00 | 90.00 |
| | | | | | 6092 · Meals | -59.00 | 59.00 |
| | | | | | 6092 · Meals | -60.00 | 60.00 |
| | | | | | 6092 · Meals | -41.00 | 41.00 |
| | | | | | 6092 · Meals | -39.00 | 39.00 |
| | | | | | 6092 · Meals | -27.00 | 27.00 |
| | | | | | 6093 · Travel | -228.00 | 228.00 |
| **TOTAL** | | | | | | **-608.00** | **608.00** |
| | | | | | | | |
| Bill Pmt -Check | 1231... | 12/30/2008 | SCHULTZ, M | | 1100 · Cash | | -2,708.63 |
| Bill | Expl... | 12/28/2008 | | | 6200 · IT Supplies | -73.68 | 73.56 |
| | | | | | 6092 · Meals | -58.62 | 58.62 |
| | | | | | 6093 · Travel | -776.00 | 776.00 |
| | | | | | 6093 · Travel | -78.00 | 78.00 |
| | | | | | 6093 · Travel | -56.00 | 56.00 |
| | | | | | 6093 · Travel | -55.00 | 55.00 |
| | | | | | 6050 · Cellular | -480.00 | 480.00 |
| | | | | | 6093 · Travel | -45.00 | 45.00 |
| | | | | | 6092 · Meals | -46.70 | 46.70 |
| | | | | | 6093 · Travel | -9.85 | 9.85 |
| | | | | | 6093 · Travel | -32.00 | 32.00 |
| | | | | | 6050 · Cellular | -560.00 | 560.00 |
| **TOTAL** | | | | | | **-2,708.63** | **2,708.63** |

PAGE TOTAL 22,057.19

TOTAL ALL PAGES SCHEDULE .3B    424,128.75

3C

11:51 AM
05/20/09
Accrual Basis

# Carlyle Group Ltd.
## Transactions by Account
### As of December 31, 2008

| Type | Date | Num | Adj | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1245 · Accounts Receivable Other** | | | | | | | | | | | 747,648.19 |
| Bill | 1/1/2008 | JAN2... | | DESTINY | AKOYA | Firm | | 2000 · ACCO... | 714.48 | | 748,362.67 |
| Bill | 1/1/2008 | JAN2... | | GUARDIAN | AKOYA | Firm | | 2000 · ACCO... | 184.14 | | 748,546.81 |
| Bill | 1/1/2008 | JAN2... | | ZURICH | AKOYA | Firm | | 2000 · ACCO... | 151.94 | | 748,698.75 |
| Bill | 1/1/2008 | 2469... | | CAPITAL IQ | AKOYA | FinServ | | 2000 · ACCO... | 2,500.00 | | 751,198.75 |
| Bill | 1/7/2008 | 010708 | | LANE, K | AKOYA | Firm | | 2000 · ACCO... | 1,300.84 | | 752,499.59 |
| Bill | 1/9/2008 | 010908 | | JAKSICH | AKOYA | Firm | | 2000 · ACCO... | 1,069.29 | | 753,568.88 |
| Bill | 1/23/2008 | 2496... | | FEDEX | AKOYA | Firm | | 2000 · ACCO... | -405.07 | | 753,973.95 |
| Bill | 1/25/2008 | 012508 | | AMERICAN EXPR... | GIFT JESS ... | Firm | | 2000 · ACCO... | 104.25 | | 754,078.20 |
| Bill | 1/25/2008 | 012508 | | CITI CARDS | AKOYA | Firm | | 2000 · ACCO... | 564.61 | | 754,642.81 |
| General Journal | 1/31/2008 | 1504 | | | -MULTIPLE- | Firm | | 2121 · Accru... | 75,167.28 | | 829,810.09 |
| General Journal | 1/31/2008 | 1504 | | | AKOYA | Firm | | 2121 · Accru... | | 303.96 | 829,506.13 |
| Bill | 1/31/2008 | 013108 | | GURRY, E | -MULTIPLE- | Firm | | 2000 · ACCO... | 789.00 | | 830,295.13 |
| Bill | 1/31/2008 | 502 | | POPIEL | AKOYA | Firm | | 2000 · ACCO... | 4,650.00 | | 834,945.13 |
| Bill | 2/1/2008 | FEB2... | | DESTINY | AKOYA | Firm | | 2000 · ACCO... | 714.48 | | 835,659.61 |
| Bill | 2/1/2008 | FEB2... | | ZURICH | AKOYA | Firm | | 2000 · ACCO... | 151.94 | | 835,811.55 |
| Bill | 2/1/2008 | FEB2... | | GUARDIAN | AKOYA | Firm | | 2000 · ACCO... | 373.51 | | 836,185.06 |
| Bill | 2/1/2008 | 3469... | | CAPITAL IQ | AKOYA | Firm | | 2000 · ACCO... | 2,500.00 | | 838,685.06 |
| Bill | 2/7/2008 | 020708 | | DOMINICK L | AKOYA | Firm | | 2000 · ACCO... | 8.00 | | 838,693.06 |
| Bill | 2/7/2008 | 020708 | | LANE, K | AKOYA | Firm | | 2000 · ACCO... | 225.55 | | 838,918.61 |
| Bill | 2/11/2008 | 0308 | | GREER | AKOYA | Firm | | 2000 · ACCO... | 1,830.00 | | 840,748.61 |
| Bill | 2/19/2008 | 14679 | | ARTISTRY ENGR... | AKOYA | Firm | | 2000 · ACCO... | 373.00 | | 841,121.61 |
| Bill | 2/22/2008 | 022208 | | GURRY, E | AKOYA | Firm | | 2000 · ACCO... | 315.71 | | 841,437.32 |
| Bill | 2/26/2008 | 022608 | | CITI CARDS | AKOYA | Firm | | 2000 · ACCO... | 272.51 | | 841,710.23 |
| Bill | 2/27/2008 | 14720 | | ARTISTRY ENGR... | AKOYA | Firm | | 2000 · ACCO... | 359.50 | | 842,069.73 |
| Bill | 2/27/2008 | 2559... | | FEDEX | AKOYA | Firm | | 2000 · ACCO... | 608.50 | | 842,676.29 |
| General Journal | 2/28/2008 | 1532 | | | -MULTIPLE- | Firm | | 5001 · Consu... | 74,013.93 | | 916,690.22 |
| General Journal | 2/29/2008 | 1532 | | | AKOYA | Firm | | 5001 · Consu... | | 367.66 | 916,322.56 |
| Bill | 2/29/2008 | 1066... | | ARKADIN | AKOYA | Firm | | 2000 · ACCO... | 301.42 | | 916,623.98 |
| Bill | 3/1/2008 | MAR... | | ZURICH | AKOYA | Firm | | 2000 · ACCO... | 142.73 | | 916,766.71 |
| Bill | 3/1/2008 | MAR... | | GUARDIAN | -MULTIPLE- | Firm | | 2000 · ACCO... | 373.51 | | 917,140.22 |
| Bill | 3/1/2008 | MAR... | | BLUE CROSS BL... | AKOYA | Firm | | 2000 · ACCO... | 1,854.99 | | 918,995.21 |
| Bill | 3/1/2008 | 3469... | | CAPITAL IQ | AKOYA | Firm | | 2000 · ACCO... | 2,500.00 | | 921,495.21 |
| Bill | 3/5/2008 | 030508 | | LANE, K | AKOYA | Firm | | 2000 · ACCO... | 311.49 | | 921,806.70 |
| Bill | 3/8/2008 | 030808 | | GURRY, E | AKOYA | Firm | | 2000 · ACCO... | 105.00 | | 921,911.70 |
| Bill | 3/8/2008 | 030608 | | KIME | AKOYA | Firm | | 2000 · ACCO... | 950.50 | | 922,862.20 |
| Bill | 3/13/2008 | 14783 | | ARTISTRY ENGR... | AKOYA | Firm | | 2000 · ACCO... | 429.50 | | 923,291.70 |
| Bill | 3/26/2008 | 2611... | | FEDEX | AKOYA | Firm | | 2000 · ACCO... | 1,817.01 | | 925,108.71 |
| Bill | 3/28/2008 | 032608 | | CITI CARDS | AKOYA | Firm | | 2000 · ACCO... | 130.11 | | 925,238.82 |
| Bill | 3/31/2008 | MAR... | | MRH | AKOYA | Firm | | 2000 · ACCO... | 416.00 | | 925,654.82 |
| Bill | 3/31/2008 | 033108 | | GURRY, E | AKOYA | Firm | | 2000 · ACCO... | 1,183.74 | | 926,838.56 |
| General Journal | 3/31/2008 | 1573 | | | -MULTIPLE- | Firm | | 2121 · Accru... | 74,059.35 | | 1,000,897.91 |
| General Journal | 3/31/2008 | 1573 | | | AKOYA | Firm | | 2121 · Accru... | | 1,132.64 | 999,765.27 |
| Bill | 3/31/2008 | 040108 | | AMERICAN EXPR... | AKOYA | Firm | | 2000 · ACCO... | 153.92 | | 999,919.19 |
| Bill | 4/1/2008 | APRI... | | BLUE CROSS BL... | AKOYA | Firm | | 2000 · ACCO... | 1,854.99 | | 1,001,774.18 |
| Bill | 4/1/2008 | APRI... | | GUARDIAN | AKOYA | Firm | | 2000 · ACCO... | 373.51 | | 1,002,147.69 |
| Bill | 4/1/2008 | APRI... | | ZURICH | AKOYA | Firm | | 2000 · ACCO... | 308.15 | | 1,002,455.84 |
| Bill | 4/1/2008 | 1069... | | ARKADIN | AKOYA | Firm | | 2000 · ACCO... | 155.70 | | 1,002,611.54 |
| Bill | 4/4/2008 | 8042 | | THIRST | AKOYA | Firm | | 2000 · ACCO... | 120.00 | | 1,002,731.54 |
| Bill | 4/14/2008 | 041408 | | JAKSICH | AKOYA | Firm | | 2000 · ACCO... | 1,808.77 | | 1,004,540.31 |
| Bill | 4/22/2008 | 042208 | | GURRY, E | AKOYA | Firm | | 2000 · ACCO... | 1,575.38 | | 1,006,115.69 |
| Bill | 4/22/2008 | 042208 | | LANE, K | AKOYA | Firm | | 2000 · ACCO... | 645.19 | | 1,006,760.88 |
| Bill | 4/23/2008 | 2663... | | FEDEX | akoya | Firm | | 2000 · ACCO... | 655.88 | | 1,007,416.76 |
| General Journal | 4/30/2008 | 1609 | | | -MULTIPLE- | Firm | | 2121 · Accru... | 72,538.62 | | 1,079,955.38 |
| General Journal | 4/30/2008 | 1609 | | | AKOYA | Firm | | 2121 · Accru... | | 1,132.64 | 1,078,822.74 |
| Bill | 4/30/2008 | JAN08 | | LISMORE | | Firm | | 2000 · ACCO... | 7,500.00 | | 1,086,322.74 |
| Bill | 4/30/2008 | FEB08 | | LISMORE | | Firm | | 2000 · ACCO... | 7,500.00 | | 1,093,822.74 |
| Bill | 4/30/2008 | MAR... | | LISMORE | | Firm | | 2000 · ACCO... | 7,500.00 | | 1,101,322.74 |
| Bill | 4/30/2008 | APRI... | | LISMORE | | Firm | | 2000 · ACCO... | 10,000.00 | | 1,111,322.74 |
| Bill | 4/30/2008 | 050108 | | AMERICAN EXPR... | AKOYA | Firm | | 2000 · ACCO... | 13.28 | | 1,111,336.02 |
| Bill | 4/30/2008 | 1071... | | ARKADIN | AKOYA | Firm | | 2000 · ACCO... | 187.31 | | 1,111,523.33 |
| Bill | 5/1/2008 | 050108 | | BLUE CROSS BL... | AKOYA | Firm | | 2000 · ACCO... | 1,854.99 | | 1,113,378.32 |
| Bill | 5/1/2008 | 050108 | | GUARDIAN | AKOYA | Firm | | 2000 · ACCO... | 373.51 | | 1,113,751.83 |
| Bill | 5/1/2008 | MAY... | | ZURICH | AKOYA | Firm | | 2000 · ACCO... | 294.67 | | 1,114,046.50 |
| Bill | 5/1/2008 | 1004... | | PR NEWSWIRE | AKOYA | Firm | | 2000 · ACCO... | 1,050.00 | | 1,115,096.50 |
| Bill | 5/9/2008 | 8239... | | FEDEX | | Firm | | 2000 · ACCO... | 0.00 | | 1,115,096.50 |
| Bill | 5/11/2008 | 051108 | | LANE, K | AKOYA | Firm | | 2000 · ACCO... | 454.65 | | 1,115,551.15 |
| Bill | 5/28/2008 | 052808 | | GURRY, E | AKOYA | Firm | | 2000 · ACCO... | 1,142.87 | | 1,116,694.02 |
| Bill | 5/28/2008 | 052808 | | CITI CARDS | AKOYA | Firm | | 2000 · ACCO... | 107.44 | | 1,116,801.46 |
| Bill | 5/31/2008 | 053108 | | LANE, K | AKOYA | Firm | | 2000 · ACCO... | 1,103.07 | | 1,117,904.53 |
| General Journal | 5/31/2008 | 1644 | | | MAX REPA... | Firm | | 1100 · Cash | | 225,000.00 | 892,904.53 |
| General Journal | 5/31/2008 | 1645 | | | -MULTIPLE- | Firm | | 2121 · Accru... | 71,933.23 | | 964,837.76 |
| General Journal | 5/31/2008 | 1645 | | | AKOYA | Firm | | 2121 · Accru... | | 1,132.64 | 963,705.12 |
| Bill | 5/31/2008 | 1076... | | ARKADIN | akoya | Firm | | 2000 · ACCO... | 451.44 | | 964,156.56 |
| Bill | 5/31/2008 | 060108 | | AMERICAN EXPR... | AKOYA | Firm | | 2000 · ACCO... | 284.15 | | 964,440.71 |
| Bill | 6/1/2008 | JUN... | | BLUE CROSS BL... | AKOYA | Firm | | 2000 · ACCO... | 1,854.99 | | 966,295.70 |
| Bill | 6/1/2008 | JUN... | | GUARDIAN | AKOYA | Firm | | 2000 · ACCO... | 373.51 | | 966,669.21 |
| Bill | 6/1/2008 | JUN... | | ZURICH | AKOYA | Firm | | 2000 · ACCO... | 93.77 | | 966,762.98 |
| Bill | 6/1/2008 | 0470... | | CAPITAL IQ | AKOYA | Firm | | 2000 · ACCO... | 2,500.00 | | 969,262.98 |
| Bill | 6/1/2008 | 052808 | | JAKSICH | akoya | Firm | | 2000 · ACCO... | 4,249.44 | | 973,512.42 |
| Bill | 6/1/2008 | 2727... | | FEDEX | AKOYA | Firm | | 2000 · ACCO... | 71.60 | | 973,584.02 |
| Credit | 6/1/2008 | APRI... | | LISMORE | | Firm | | 2000 · ACCO... | | 2,500.00 | 971,084.02 |
| Bill | 6/1/2008 | MAY... | | LISMORE | | Firm | | 2000 · ACCO... | 7,500.00 | | 978,584.02 |
| Bill | 6/25/2008 | 2776... | | FEDEX | AKOYA | Firm | | 2000 · ACCO... | 698.17 | | 979,272.19 |
| Bill | 6/30/2008 | 082608 | | CITI CARDS | AKOYA | Firm | | 2000 · ACCO... | 86.31 | | 979,358.50 |
| Bill | 6/30/2008 | 070108 | | AMERICAN EXPR... | AKOYA | Firm | | 2000 · ACCO... | 238.24 | | 979,596.74 |
| Bill | 6/30/2008 | 1078... | | ARKADIN | akoya | Firm | | 2000 · ACCO... | 273.29 | | 979,870.03 |
| General Journal | 6/30/2008 | 1667 | | | -MULTIPLE- | Firm | | 2121 · Accru... | 71,813.70 | | 1,051,683.73 |
| General Journal | 6/30/2008 | 1667 | | | AKOYA INS... | Firm | | 2121 · Accru... | | 1,132.64 | 1,050,551.09 |
| Bill | 6/30/2008 | 1076... | | LISMORE | | Firm | | 2000 · ACCO... | 7,500.00 | | 1,058,051.09 |
| Bill | 7/1/2008 | JULY... | | BLUE CROSS BL... | AKOYA | Firm | | 2000 · ACCO... | 1,854.99 | | 1,059,906.08 |
| Bill | 7/1/2008 | JULY... | | GUARDIAN | -MULTIPLE- | Firm | | 2000 · ACCO... | 253.51 | | 1,060,159.59 |

Page 1



## Carlyle Group Ltd.
## Transactions by Account
### As of December 31, 2008

| Type | Date | Num | Adj | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-----|-------|-------|--------|---------|
| Bill | 7/1/2008 | 8098 | | THIRST | AKOYA | Firm | | 2000 · ACCO... | 120.00 | | 1,060,279.59 |
| Bill | 7/1/2008 | 070108 | | ZURICH | AKOYA | Firm | | 2000 · ACCO... | 1,323.79 | | 1,061,603.38 |
| Bill | 7/1/2008 | JULY... | | CAPITAL IQ | AKOYA | Firm | | 2000 · ACCO... | 2,500.00 | | 1,064,103.38 |
| Bill | 7/10/2008 | 071008 | | LISMORE | | PRIVAT... | | 2000 · ACCO... | 7,500.00 | | 1,071,603.38 |
| Bill | 7/14/2008 | 1300... | | LANE, K | akoya | Firm | | 2000 · ACCO... | 186.00 | | 1,071,789.38 |
| Bill | 7/15/2008 | 071508 | | KATTEN | AKOYA | Firm | | 2000 · ACCO... | 256.50 | | 1,072,045.88 |
| Bill | 7/23/2008 | 2825... | | LEAF | AKOYA | Firm | | 2000 · ACCO... | 900.00 | | 1,072,945.88 |
| Bill | 7/25/2008 | 072508 | | FEDEX | | Firm | | 2000 · ACCO... | 79.88 | | 1,073,025.76 |
| Bill | 7/29/2008 | 072908 | | GURRY, E | | Firm | | 2000 · ACCO... | 1,644.20 | | 1,074,669.96 |
| Bill | 7/30/2008 | 073008 | | CITI CARDS | AKOYA | Firm | | 2000 · ACCO... | 393.71 | | 1,075,063.67 |
| Bill | 7/31/2008 | AKO... | | JAKSICH | AKOYA | Firm | | 2000 · ACCO... | 3,713.09 | | 1,078,776.76 |
| Bill | 7/31/2008 | AKO... | | ILLINOIS SECRET... | AKOYA | Firm | | 2000 · ACCO... | 300.00 | | 1,079,076.76 |
| Bill | 7/31/2008 | 073108 | | ILLINOIS SECRET... | AKOYA | Firm | | 2000 · ACCO... | 300.00 | | 1,079,376.76 |
| Bill | 7/31/2008 | 080108 | | MRH | akoya | Firm | | 2000 · ACCO... | 209.00 | | 1,079,585.76 |
| General Journal | 7/31/2008 | 1687 | | AMERICAN EXPR... | AKOYA | Firm | | 2000 · ACCO... | 288.13 | | 1,079,871.89 |
| General Journal | 7/31/2008 | 1687 | | | -MULTIPLE- | Firm | | 2121 · Accru... | 73,107.99 | | 1,152,979.88 |
| | | | | | AKOYA INS... | Firm | | 2121 · Accru... | | 1,132.64 | 1,151,847.24 |
| Bill | 8/1/2008 | | | LISMORE | | PRIVAT... | | 2000 · ACCO... | 7,500.00 | | 1,159,347.24 |
| Bill | 9/1/2008 | | | LISMORE | | PRIVAT... | | 2000 · ACCO... | 7,500.00 | | 1,166,847.24 |
| Bill | 10/1/2008 | | | LISMORE | | PRIVAT... | | 2000 · ACCO... | 7,500.00 | | 1,174,347.24 |
| Bill | 11/1/2008 | | | LISMORE | | PRIVAT... | | 2000 · ACCO... | 7,500.00 | | 1,181,847.24 |
| Bill | 12/1/2008 | | | LISMORE | | PRIVAT... | | 2000 · ACCO... | 7,500.00 | | 1,189,347.24 |
| General Journal | 12/31/2008 | Y/E 1... | | | | | | 2400 · Equity ... | | 1,189,347.24 | 0.00 |
| Total 1245 · Accounts Receivable Other | | | | | | | | | 675,533.87 | 1,423,182.06 | 0.00 |
| **TOTAL** | | | | | | | | | 675,533.87 | 1,423,182.06 | 0.00 |

12:26 PM
05/20/09
Accrual Basis

**Carlyle Group Ltd.**
**Transactions by Account**
As of December 31, 2008

*Carlyle Capital Call 3C by shareholders*

| Type | Date | Num | Adj | Name | Memo | Class | Clr | SpRt | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-----|------|-------|--------|---------|
| **3005 · Additional Paid-In Capital** | | | | | | | | | | | |
| Deposit | 7/15/2008 | 2571 | | | -MULTIPLE- | Firm | | 1100 · Cash | | | 0.00 |
| Deposit | 7/21/2008 | 072108 | | | KS-cash call | Firm | | 1100 · Cash | | 241,000.00 | 241,000.00 |
| General Journal | 7/31/2008 | 1687 | | | TJ CASH C... | Firm | | 2121 · Accru... | | 7,300.00 | 248,300.00 |
| Deposit | 8/8/2008 | 1961 | | | Ben cash call | Firm | | 1100 · Cash | | 1,400.00 | 249,700.00 |
| Deposit | 8/11/2008 | 521 | | | MAX CASH ... | Firm | | 1100 · Cash | | 5,900.00 | 255,600.00 |
| Deposit | 8/20/2008 | W70.... | | | MAX CAP C... | Firm | | 1100 · Cash | | 50,000.00 | 305,600.00 |
| General Journal | 8/31/2008 | 1709 | | | TJCASH CA... | Firm | | 1100 · Cash | | 68,000.00 | 373,600.00 |
| General Journal | 9/30/2008 | 1730 | | | TJ CASH C... | Firm | | 2121 · Accru... | | 2,800.00 | 376,400.00 |
| General Journal | 10/15/2008 | 1756 | | | TJ | Firm | | 2121 · Accru... | | 1,400.00 | 377,800.00 |
| General Journal | 10/31/2008 | 1758 | | | TJ CAP CALL | Firm | | 2121 · Accru... | | 3,900.00 | 381,700.00 |
| General Journal | 11/14/2008 | 1783 | | | TJ CAP CALL | Firm | | 2121 · Accru... | | 2,500.00 | 384,200.00 |
| General Journal | 11/28/2008 | 1788 | | | TJ CAP CALL | Firm | | 2121 · Accru... | | 2,500.00 | 386,700.00 |
| General Journal | 12/15/2008 | 1794 | | | TJ CAP CALL | Firm | | 2121 · Accru... | | 2,500.00 | 389,200.00 |
| General Journal | 12/31/2008 | 1795 | | | TJ CAP CALL | Firm | | 2121 · Accru... | | 2,500.00 | 391,700.00 |
| | | | | | TJ CAP CALL | Firm | | 2121 · Accru... | | 2,500.00 | 394,200.00 |
| Total 3005 · Additional Paid-In Capital | | | | | | | | | 0.00 | 394,200.00 | 394,200.00 |
| **TOTAL** | | | | | | | | | 0.00 | 394,200.00 | 394,200.00 |

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CARLYLE GROUP, LTD., | ) | Case No. 09 B 06311 |
| | ) | |
| Debtor. | ) | Honorable Susan Pierson Sonderby |
| | ) | |

## GENERAL STATEMENT, DISCLAIMER AND RESERVATION OF RIGHTS

The Schedules of Assets and Liabilities (the "*Schedules*"), the Statement of Financial Affairs (the "*SOFAs*") and the Monthly Operating Reports (the "*Operating Reports*"), including any amendments thereto, have been prepared by management of Carlyle Group, Ltd. (the "*Debtor*") in conjunction with Max DeZara, the Debtor's Chief Executive Officer, along with the assistance of bankruptcy counsel. The Schedules, SOFAs and Operating Reports have not been audited by independent auditors. While care has been taken to ensure that the Schedules, SOFAs and Operating Reports are as accurate as possible, inadvertent errors or omissions may exist. Accordingly, the Schedules, SOFAs and Operating Reports are subject to further modification, amendment and supplementation as a matter of course at any time before the Debtor's case is closed pursuant to Rule 1009 of the Federal Rules of Bankruptcy Procedure.

While the Schedules, SOFAs and Operating Reports have been signed and verified by Max DeZara in his capacity as CEO of the Debtor, Mr. DeZara has relied on the information compiled by, among others, former officers and employees involved in the Debtor's day-to-day operations.

This General Statement, Disclaimer and Reservation of Rights (the "*Disclaimer*") regarding the Debtor's Schedules, SOFAs and Operating Reports is incorporated by reference in, and comprises an integral part of, the Schedules, SOFAs and Operating Reports, and should be

referred to and reviewed in connection with any review of the Schedules, SOFAs and Operating Reports.

1.     Book Value.  Each asset and liability of the Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtor's available accounting and/or tax books and records.  Unless otherwise noted, all stated values are intended to be book values and are not based upon any estimate of their current market values.

2.     Causes of Action.  The Debtor has not set forth causes of action against third parties as assets in its Schedules or SOFAs.  The Debtor reserves all of its rights with respect to any causes of action it may have and neither this Disclaimer nor the Schedules or SOFAs shall be deemed a waiver of any such causes of action.

3.     Schedule G.  While every effort has been made to ensure the accuracy of the Schedule of Executory Contracts, inadvertent errors or omissions may have occurred.  The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  The Debtor reserves all of its rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

4.     Disputed, Contingent and/or Unliquidated Claims.  Schedules D, E and F permit the Debtor to designate a claim as disputed, contingent and/or unliquidated.  A failure to designate a claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtor reserves the right to dispute, or asset offsets or defenses to, any claim reflected on these Schedules as to amount, liability or status.