UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

In re: CARLYLE GROUP, LTD.                   §   Case No. 09-06311-TAB
                                             §
                                             §
Debtor(s)                                    §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code
was filed on February 26, 2009.  The undersigned trustee was appointed on June 16, 2009.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to
the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned
pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the
disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of [1]        $            645,390.25

              Funds were disbursed in the following amounts:
              Payments made under an
                 interim distribution                              224,941.40
              Administrative expenses                             226,358.85
              Bank service fees                                    36,389.70
              Other payments to creditors                               0.00
              Non-estate funds paid to 3rd Parties                      0.00
              Exemptions paid to the debtor                             0.00
              Other payments to the debtor                              0.00

              Leaving a balance on hand of [2]       $           157,700.30
The remaining funds are available for distribution.

5.  Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank
account.

---

[1]The gross receipts do not include the amount from the Debtor's Fifth Third Bank account of $940,126.10, for which Fifth Third
Bank asserted a setoff claim.  The Trustee fees in the case are based upon the total number of $1,584,516.33, which includes the amount of the
setoff.  $56,652.39 of the Trustee's fee is paid pursuant to the 506(c) claim previously approved by the Bankruptcy Court.

[2]The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest
earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may
receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on
account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 11/12/2009 and the deadline for filing governmental claims was 11/12/2009.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $70,815.49.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $56,652.39 as interim compensation and now requests the sum of $0.00, for a total compensation of $56,652.39.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.[3]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 12/28/2016          By:/s/EUGENE CRANE _____
                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[3] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

Page: 1

| | |
|---|---|
| **Case Number:** 09-06311-TAB | **Trustee:** (330350) EUGENE CRANE |
| **Case Name:** CARLYLE GROUP, LTD. | **Filed (f) or Converted (c):** 06/16/09 (c) |
| | **§341(a) Meeting Date:** 07/23/09 |
| **Period Ending:** 12/28/16 | **Claims Bar Date:** 11/12/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Flfth Third Bank<br>Flfth Third Bank 346 West Carol Lane MDGOPS11 Elmhurst, IL 60126 | 536,167.00 | 0.00 | | 0.00 | FA |
| 2 | Security Deposit Rent for Princeton Location<br>Security Deposit Rent for Princeton Location Held with Regus Manageinent Group, LLC 993 Lenox Drlve, Suite 200 Lawrencevile, NJ 08648 | 9,304.80 | 9,304.80 | | 0.00 | FA |
| 3 | Computers, laptops, video conferencing equipment<br>Computers, laptops, video conferenclng equipment located In Chicago at 625 North Michigan Avenue, Suite 2100 Chicago, IL 60611 and with Life Sciences Divislon in New Jersey (computers reside with former employees) Original value of $65,039.80 Is based on book value for federal and state taxes - current value unknown | Unknown | 20,000.00 | | 0.00 | FA |
| 4 | Interests in insurance policies  (u)<br>Blue Cross Blue Shleld. Health Insurance. no value Guardian Insurance. life, dental, vislon - no value Princlpal Flnancial - Buy/Sell Keyman insurance - no value premium unpaid Zurich Insurance. workman's compensatlon. no value The Hartford. Commercial Liabilty - no value Errors & Omissions Insurance. no value | Unknown | 10.00 | | 0.00 | FA |
| 5 | Interest in Akoya Investments  I LLC<br>Akoya Investments I LLC Initial investment by Carlyle Group $50,000 current market value unknown | Unknown | 50,000.00 | | 0.00 | FA |
| 6 | Client Receivables Carlyle Group, ltd. | 575,833.00 | 575,833.00 | | 167,865.69 | FA |
| 7 | 2008 Carlyle Group tax returns  (u)<br>2008 Carlyle Group tax returns - Estimate by Trustee of value. | Unknown | 20.00 | | 0.00 | FA |
| 8 | Carlyle Group Intellectual property  (u)<br>Carlyle Group Intellectual property' used in the normal course of buslenss operations Includlng but not limited to - Encore database, all software, domain name ww.carlylesearch.com, email; no value. | Unknown | 10.00 | | 0.00 | FA |

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 2

| | |
|---|---|
| **Case Number:** 09-06311-TAB | **Trustee:** (330350)   EUGENE CRANE |
| **Case Name:** CARLYLE GROUP, LTD. | **Filed (f) or Converted (c):** 06/16/09 (c) |
| | **§341(a) Meeting Date:** 07/23/09 |
| **Period Ending:** 12/28/16 | **Claims Bar Date:** 11/12/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 10 | Office Equipment, Furnishings and Supplies<br>   office furniture, chairs, file cabinets, hutches, office<br>interiors, television, artwork .original book value of<br>$24,872 based on federal and state taxes; current<br>value unknown.<br>ORDER ABANDONED ENTERED Jan 13 2010 | Unknown | 5,000.00 | OA | 0.00 | FA |
| 11 | Max DeZara (u) | 52,978.00 | 52,978.00 | | 50,000.00 | FA |
| 12 | John Rothchild (u)<br>   Refund due to Carlyle Group re: terms of sign-on<br>bonus | 50,000.00 | 50,000.00 | | 27,500.00 | FA |
| 13 | Licenses, franchises & other gen'l intangibles (u)<br>   All assets are collateral for Fifth Third Lien.  Trustee<br>estimates this asset has little value. | 0.00 | 10.00 | | 0.00 | FA |
| 14 | Settlement  Peregrine Group on RE Div. assets (u)<br>   Trustee value is an estimate | Unknown | 19,000.00 | | 18,850.00 | FA |
| 15 | Preference Claims (u)<br>   The Current Trustee value is an estimate.  Cannot<br>predict outcome of preference litigation. | Unknown | 250,000.00 | | 228,984.63 | FA |
| 16 | Northern Trust Bank Account (u) | Unknown | 2,000.00 | | 2,127.00 | FA |
| 17 | Texas Employment tax refund (u) | Unknown | 140.00 | | 146.10 | FA |
| 18 | Federal tax refund (u) | Unknown | 30.00 | | 28.09 | FA |
| 19 | Sale of Databank IMX (u) | Unknown | 147,800.00 | | 147,891.04 | FA |
| 20 | Tax distributions from sale of Databank IMX (u)<br>   Trustee value is an estimate | Unknown | 1,000.00 | | 1,958.00 | FA |
| 21 | Interest in Akoya Capital, LLC (u)<br>   Listed in SOFA as a business interest.  No income. | Unknown | 1.00 | | 0.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 39.70 | Unknown |
| 21 | **Assets   Totals** (Excluding unknown values) | **$1,224,282.80** | **$1,183,136.80** | | **$645,390.25** | **$0.00** |

**Major Activities Affecting Case Closing:**

   06/30/2015: Another adversary settled; still waiting for offer from DeZara (dk)

   01/12/2015: Four more adversaries,  3 settlement offers pending; one adversary against Max DeZara - status in April per special counsel (dk)

Exhibit A

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-06311-TAB | **Trustee:** (330350)   EUGENE CRANE |
| **Case Name:** CARLYLE GROUP, LTD. | **Filed (f) or Converted (c):** 06/16/09 (c) |
| | **§341(a) Meeting Date:** 07/23/09 |
| **Period Ending:** 12/28/16 | **Claims Bar Date:** 11/12/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |

03/31/2014: Special counsel is still pursuing preference claims may collect additional 30K this year, but probably 10K (dk).

10/11/2016: TFR sent to UST for review (dk)

07/13/2016:  Paid Fifth Third's claim in reduced amount and Ttee/special counsel fees from collateral per Court Order (dk)

06/17/2016: Motion to modify Fifth Third Secured claim and payment of Section 506 fees filed; hearing on July 11th (dk)

03/31/2016: One more preference adversary to settle before case can be closed (dk)

01/12/2015: Four more adversaries,  3 settlement offers pending; one adversary against Max DeZara - status in April per special counsel (dk)

03/31/2014: Special counsel is still pursuing preference claims may collect additional 30K this year, but probably 10K (dk).

12/31/2013: Preference actions continue.  On 02/28/2014 401K plan will have all funds turned over to participants or held on their behalf by Great West.

01/31/2013: Preference actions continue; more settlements forthcoming (dk)

11/30/11: Retained special counsel (ERISA) to aid with closing of 401K plan.  Preference actions continue

12/30/10: Hired Special counsel to pursue assets.  Need to close 401K plan. (dk)

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | December 31, 2010 | **Current Projected Date Of Final Report (TFR):**    December 31, 2016 |

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-06311-TAB | |
| **Case Name:** | CARLYLE GROUP, LTD. | |
| | | |
| **Taxpayer ID #:** | **-***7008 | |
| **Period Ending:** | 12/28/16 | |

| | |
|---|---|
| **Trustee:** | EUGENE CRANE (330350) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****46-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/09/09 | {14} | Ward Feste | Settlement on sale of certain assets pertaining to RE Division<br> Approved by Court Order entered on 11/05/2009 | 1249-000 | 18,750.00 | | 18,750.00 |
| 11/11/09 | {14} | Ward Feste | Balance of settlement of sale of certain assets to Peregrine Group<br> Approved by Court Order entered on 11/05/2009 | 1249-000 | 100.00 | | 18,850.00 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.48 | | 18,850.48 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.79 | | 18,851.27 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.74 | | 18,852.01 |
| 02/08/10 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2009 FOR CASE #09-06311, Bond #016026455 | 2300-000 | | 20.61 | 18,831.40 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.71 | | 18,832.11 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.84 | | 18,832.95 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.12 | | 18,833.07 |
| 04/06/10 | | Wire out to BNYM account *********4665 | Wire out to BNYM account *********4665 | 9999-000 | -18,833.07 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 20.61 | 20.61 | $0.00 |
| Less: Bank Transfers | -18,833.07 | 0.00 | |
| **Subtotal** | 18,853.68 | 20.61 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$18,853.68** | **$20.61** | |

{} Asset reference(s)

Printed: 12/28/2016 02:33 PM   V.13.28

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-06311-TAB | |
| **Case Name:** | CARLYLE GROUP, LTD. | |
| **Taxpayer ID #:** | **-***7008 | |
| **Period Ending:** | 12/28/16 | |

| | |
|---|---|
| **Trustee:** | EUGENE CRANE (330350) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******46-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********4665 | Wire in from JPMorgan Chase Bank, N.A. account ********4665 | 9999-000 | 18,833.07 | | 18,833.07 |
| 04/13/10 | {16} | Northern Trust Bank | Liquidation of Northern Trust Bank account | 1229-000 | 2,127.00 | | 20,960.07 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.97 | | 20,961.04 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.24 | | 20,962.28 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.21 | | 20,963.49 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.25 | | 20,964.74 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.24 | | 20,965.98 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.17 | | 20,966.15 |
| 10/25/10 | {17} | Texas Comptroller of Public Accounts | Refund of  TX employment tax | 1224-000 | 146.10 | | 21,112.25 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.17 | | 21,112.42 |
| 11/03/10 | | To Account #*********4666 | Transfer from money market to checking account | 9999-000 | | 4,000.00 | 17,112.42 |
| 11/03/10 | 11002 | McCorkle Court Reporters, Inc. | Fees for Transcription of 341 Meeting | 3991-000 | | 498.00 | 16,614.42 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.13 | | 16,614.55 |
| 12/20/10 | {18} | United States Treasury | Tax refund for 03/09 | 1224-000 | 28.09 | | 16,642.64 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.14 | | 16,642.78 |
| 01/19/11 | {20} | Akoya Investments I LLC | Tax distributions from sale of Databank IMX | 1229-000 | 1,958.00 | | 18,600.78 |
| 01/19/11 | {19} | Akoya Investments I LLC | Proceeds from sale of Databank IMX | 1229-000 | 136,677.98 | | 155,278.76 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.61 | | 155,280.37 |
| 02/18/11 | {6} | SRI Surgical | Accounts Receivable | 1121-000 | 2,569.13 | | 157,849.50 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.58 | | 157,853.08 |
| 03/16/11 | {15} | Lismore International, Inc. | Settlement of preference claim; approved by Court Order on 3/16/2011 | 1241-000 | 5,000.00 | | 162,853.08 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 4.08 | | 162,857.16 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 4.01 | | 162,861.17 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 4.14 | | 162,865.31 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.33 | | 162,866.64 |
| 07/05/11 | {6} | Enzon Pharmaceuticals | Settlement from preference litigation A/R | 1121-000 | 657.30 | | 163,523.94 |
| 07/20/11 | {19} | Akoya Investments I LLC | Balance of proceeds from sale of  Databank | 1229-000 | 4,856.80 | | 168,380.74 |
| 07/26/11 | {15} | Zurich American Insurance Company | Preference settlement per Court Order on 07/13/2011 | 1241-000 | 2,000.00 | | 170,380.74 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.40 | | 170,382.14 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 260.54 | 170,121.60 |
| 08/15/11 | {15} | XO Communications, LLC | Preference settlement approved by Court Order on 07/13/2011 | 1241-000 | 4,700.00 | | 174,821.60 |

| | | | | Subtotals : | $179,580.14 | $4,758.54 | |

{} Asset reference(s)

Printed: 12/28/2016 02:33 PM    V.13.28

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-06311-TAB | **Trustee:** EUGENE CRANE (330350) |
| **Case Name:** CARLYLE GROUP, LTD. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******46-65 - Checking Account |
| **Taxpayer ID #:** **-***7008 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/28/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.46 | | 174,823.06 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 401.07 | 174,421.99 |
| 09/06/11 | {15} | Citi Payment Services | Settlement of preference action with CitiBank per Court Order entered on 07/13/2011 | 1241-000 | 4,284.62 | | 178,706.61 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -11.67 | 178,718.28 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.46 | | 178,719.74 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 365.15 | 178,354.59 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.51 | | 178,356.10 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 354.27 | 178,001.83 |
| 11/28/11 | {15} | American Express Travel Related Services Co. | Preference Settlement from American Express approved by Court Order on 11/1/2011 | 1241-000 | 23,000.00 | | 201,001.83 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.47 | | 201,003.30 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 391.76 | 200,611.54 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.70 | | 200,613.24 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 412.21 | 200,201.03 |
| 01/24/12 | {19} | Akoya Investments I LLC | Final Escrow payment for sale of Databank IMX | 1229-000 | 4,420.78 | | 204,621.81 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.70 | | 204,623.51 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 439.48 | 204,184.03 |
| 02/28/12 | | To Account #*********4666 | Transfer funds to checking account | 9999-000 | | 10,000.00 | 194,184.03 |
| 02/28/12 | | To Account #*********4667 | Transfer funds to money market | 9999-000 | | 190,000.00 | 4,184.03 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 390.79 | 3,793.24 |
| 03/06/12 | {15} | Regus Management Group, LLC | Preference Settlement per Court Order on 02/21/2012 | 1241-000 | 10,000.00 | | 13,793.24 |
| 03/15/12 | {6} | IMS Shared Business Services | Accounts Receivable Settlement per Court Order entered on 03/07/2012 | 1121-000 | 26,000.00 | | 39,793.24 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 48.34 | 39,744.90 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 78.72 | 39,666.18 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 89.42 | 39,576.76 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 78.39 | 39,498.37 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 86.33 | 39,412.04 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 83.45 | 39,328.59 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 75.21 | 39,253.38 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 88.47 | 39,164.91 |
| 11/19/12 | {15} | Donald Evans | Settlement of fraudulent transfer adversary; approved per Court Order on 10/23/2012 | 1241-000 | 53,333.33 | | 92,498.24 |

Subtotals :  $121,048.03    $203,371.39

{} Asset reference(s)

Printed: 12/28/2016 02:33 PM    V.13.28

Exhibit B

## Form 2

Page: 4

### Cash Receipts And Disbursements Record

| Case Number: | 09-06311-TAB | | Trustee: | EUGENE CRANE (330350) |
|---|---|---|---|---|
| Case Name: | CARLYLE GROUP, LTD. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******46-65 - Checking Account |
| Taxpayer ID #: | **-***7008 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/28/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/12 | {15} | Patricia O'Callaghan | Settlement of fraudulent transfer adversary for William O'Callaghan; approved per Court Order on 10/23/2012 | 1241-000 | 53,333.34 | | 145,831.58 |
| 11/19/12 | {15} | Robert Majczan | Settlement of fraudulent transfer adversary; approved per Court Order on 10/23/2012 | 1241-000 | 53,333.34 | | 199,164.92 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 189.54 | 198,975.38 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 394.14 | 198,581.24 |
| 01/03/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033035088 20130103 | 9999-000 | | 198,581.24 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 407,294.85 | 407,294.85 | $0.00 |
| Less: Bank Transfers | 18,833.07 | 402,581.24 | |
| **Subtotal** | 388,461.78 | 4,713.61 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$388,461.78** | **$4,713.61** | |

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-06311-TAB | |
| **Case Name:** | CARLYLE GROUP, LTD. | |
| | | |
| **Taxpayer ID #:** | **-***7008 | |
| **Period Ending:** | 12/28/16 | |

| | |
|---|---|
| **Trustee:** | EUGENE CRANE (330350) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******46-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/03/10 | | From Account #*********4665 | Transfer from money market to checking account | 9999-000 | 4,000.00 | | 4,000.00 |
| 02/28/11 | 101 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2010 FOR CASE #09-06311, ~ Blanket Bond #016026455 | 2300-000 | | ! 16.54 | 3,983.46 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 6.27 | 3,977.19 |
| 08/29/11 | 102 | Max DeZara | Carlyle Group's portion for tax preparation | 3410-000 | | 25.00 | 3,952.19 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,927.19 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,902.19 |
| 10/12/11 | 103 | Orchard Trust Company LLC | Outstanding fees for Carlyle Group 401K plan#384723-01<br>Invoice #668630 | 2990-000 | | 1,480.00 | 2,422.19 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,397.19 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,372.19 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,347.19 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,322.19 |
| 02/28/12 | | From Account #*********4665 | Transfer funds to checking account | 9999-000 | 10,000.00 | | 12,322.19 |
| 02/28/12 | 104 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2011 FOR CASE #09-06311, Blanket Bond Premium; Bond #016026455 | 2300-000 | | 164.39 | 12,157.80 |
| 02/28/12 | 105 | Clarity Advisory Group, LLC | Refundable retainer for expert witness services in re preference actions | 3410-000 | | 5,000.00 | 7,157.80 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 7,132.80 |
| 03/16/12 | 106 | Franczek Radelet | Payment for special counsel fees approved per Court Order on 03/14/2012 | 3210-600 | | 2,613.50 | 4,519.30 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,494.30 |
| 04/05/12 | {6} | Conmed Healthcare Management, Inc. | Settlement on accounts receivable litigation per Court Order entered on 03/07/2012 | 1121-000 | 23,639.26 | | 28,133.56 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 44.42 | 28,089.14 |
| 05/04/12 | {6} | Covance, Inc. | Settlement on accounts receivable litigation; approved per Court Order on 04/25/2012 | 1121-000 | 80,000.00 | | 108,089.14 |
| 05/25/12 | {6} | Quest Diagnostics | Accounts Receivable recovery on behalf of CELERA CORP. per Court Order entered on 04/25/2012 | 1121-000 | 10,000.00 | | 118,089.14 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 195.83 | 117,893.31 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 233.53 | 117,659.78 |
| 07/12/12 | 107 | Franczek Radelet | Payment of ERISA Attorney Second Interim | 3210-600 | | 1,753.50 | 115,906.28 |

| | | | | Subtotals : | $127,639.26 | $11,732.98 | |

| | | |
|---|---|---|
| {} Asset reference(s) | !-Not printed or not transmitted | Printed: 12/28/2016 02:33 PM    V.13.28 |

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-06311-TAB | |
| **Case Name:** CARLYLE GROUP, LTD. | |
| | |
| **Taxpayer ID #:** \*\*-\*\*\*7008 | |
| **Period Ending:** 12/28/16 | |

| | |
|---|---|
| **Trustee:** | EUGENE CRANE (330350) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | \*\*\*\*-\*\*\*\*\*\*46-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Fees approved by Court Order on 07/10/2012 | | | | |
| 07/17/12 | {12} | John S. Rothschild | Settlement of Complaint; approved by Court Order on 06/19/2012 | 1241-000 | 27,500.00 | | 143,406.28 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 279.92 | 143,126.36 |
| 08/08/12 | 108 | Figliulo & Silverman P.C. | Special Counsel Fees approved by Court Order on  08/07/2012 | 3210-600 | | 55,583.64 | 87,542.72 |
| 08/08/12 | 109 | Figliulo & Silverman P.C. | Special Counsel Expenses approved by Court Order on 08/07/2012 | 3220-610 | | 10,404.47 | 77,138.25 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 208.41 | 76,929.84 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 147.13 | 76,782.71 |
| 10/04/12 | 110 | Clarity Advisory Group LLC | Payment for Services Rendered Jan 30, 2012-April 4,2012<br>Statement #CGL2012-3<br>approved per Court Order on 10/02/2012 | 3320-000 | | 14,037.50 | 62,745.21 |
| 10/26/12 | 111 | Franczek Radelet | Payment of ERISA Attorney Third and Fourth Interim Fees; approved per Court Order on 10/23/2012 | 3210-600 | | 3,423.00 | 59,322.21 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 157.73 | 59,164.48 |
| 11/19/12 | 112 | United States Treasury Department | VCP Fee for Carlyle Group 401(k) Plan<br>EIN 36-3197008 | 2990-000 | | 750.00 | 58,414.48 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 121.23 | 58,293.25 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 116.95 | 58,176.30 |
| 01/03/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033035088 20130103 | 9999-000 | | 58,176.30 | 0.00 |
| | | **ACCOUNT TOTALS** | | | 155,139.26 | 155,139.26 | $0.00 |
| | | Less: Bank Transfers | | | 14,000.00 | 58,176.30 | |
| | | **Subtotal** | | | 141,139.26 | 96,962.96 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $141,139.26 | $96,962.96 | |

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| Case Number: | 09-06311-TAB | Trustee: | EUGENE CRANE (330350) |
|---|---|---|---|
| Case Name: | CARLYLE GROUP, LTD. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-*****46-67 - Checking Account |
| Taxpayer ID #: | **-***7008 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/28/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/12 | | From Account #*********4665 | Transfer funds to money market | 9999-000 | 190,000.00 | | 190,000.00 |
| 02/29/12 | Int | The Bank of New York Mellon | Interest posting at  0.0000% | 1270-000 | 0.05 | | 190,000.05 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 189,975.05 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 389.29 | 189,585.76 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 375.54 | 189,210.22 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 426.54 | 188,783.68 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 373.95 | 188,409.73 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 411.82 | 187,997.91 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 398.08 | 187,599.83 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 358.79 | 187,241.04 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 422.05 | 186,818.99 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 382.82 | 186,436.17 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 369.30 | 186,066.87 |
| 01/03/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001033035088<br>20130103 | 9999-000 | | 186,066.87 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 190,000.05 | 190,000.05 | $0.00 |
| Less: Bank Transfers | 190,000.00 | 186,066.87 | |
| **Subtotal** | 0.05 | 3,933.18 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.05** | **$3,933.18** | |

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 09-06311-TAB
**Case Name:** CARLYLE GROUP, LTD.

**Taxpayer ID #:** **-***7008
**Period Ending:** 12/28/16

**Trustee:** EUGENE CRANE (330350)
**Bank Name:** Rabobank, N.A.
**Account:** ******6965 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 198,581.24 | | 198,581.24 |
| 01/16/13 | 21003 | Franczek Radelet | Special Counsel Fees for August 2012 | 3210-600 | | 442.50 | 198,138.74 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 680.30 | 197,458.44 |
| 02/19/13 | {19} | Max DeZara | Final Distribution of funds from Databank Final Escrow payments | 1229-000 | 1,935.48 | | 199,393.92 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 593.48 | 198,800.44 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 615.47 | 198,184.97 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 678.19 | 197,506.78 |
| 05/01/13 | {15} | Samantha Whitney | Settlement on preference action against Samantha Whitney; approved by Court Order on 03/05/2013 | 1241-000 | 2,500.00 | | 200,006.78 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 659.47 | 199,347.31 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 594.98 | 198,752.33 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 720.42 | 198,031.91 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 657.16 | 197,374.75 |
| 09/12/13 | 21004 | Figliulo & Silverman PC | Special Counsel Fees for the period of 07-11-2012 to 06-30-2013; approved per Court Order on 08/20/2013 | 3210-600 | | 59,166.67 | 138,208.08 |
| 09/12/13 | 21005 | Figliulo & Silverman PC | Special Counsel Expenses for July 11, 2012 - June 30, 2013; approved per Court Order on 08/20/2013 | 3220-610 | | 53.95 | 138,154.13 |
| 06/16/15 | {6} | Lyrical-Antheus Realty Partners LP | Settlement  on Accounts Receivables Mac Property per Court Order entered 06/02/2015 | 1121-000 | 10,000.00 | | 148,154.13 |
| 08/10/15 | {6} | InSite Real Estate LLC | Settlement of Adversary Complaint for Accounts Receivables Court Order 07-28-15 | 1121-000 | 15,000.00 | | 163,154.13 |
| 01/20/16 | {11} | Max DeZara | Settlement for DeZara preference litigation per Court Order Jan 6,2016 | 1241-000 | 50,000.00 | | 213,154.13 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 581.04 | 212,573.09 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 630.28 | 211,942.81 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 715.98 | 211,226.83 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 628.12 | 210,598.71 |
| 05/18/16 | {15} | Kristen Alexander | Settlement for preference adversary Crane v. Alexander; approved per Court Order on 05/17/2016 | 1241-000 | 2,500.00 | | 213,098.71 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 628.33 | 212,470.38 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 716.81 | 211,753.57 |
| 07/13/16 | | From Account #******6967 | Transfer from account to checking account | 9999-000 | 169,900.83 | | 381,654.40 |

Subtotals :   $450,417.55   $68,763.15

{} Asset reference(s)

Printed: 12/28/2016 02:33 PM   V.13.28

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-06311-TAB | **Trustee:** EUGENE CRANE (330350) |
| **Case Name:** CARLYLE GROUP, LTD. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******6965 - Checking Account |
| **Taxpayer ID #:** **-***7008 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/28/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | xxxx65 to cut checks per Court Order<br>07/13/2016 | | | | |
| 07/13/16 | 21006 | Figliulo & Silverman PC | Payment of Special Counsel Fees from<br>proceeds of Fifth Third Bank's collateral; per<br>Court Order entered 07-13-16 | 3210-600 | | 12,964.57 | 368,689.83 |
| 07/13/16 | 21007 | EUGENE CRANE | Trustee Fees allowed pursuant to Section<br>506(c) of the US BK Code; Allowed per Court<br>Order 07-13-16 | 2100-000 | | 56,652.39 | 312,037.44 |
| 07/13/16 | 21008 | Fifth Third Bank | Payment of Secured Portion of Claim; Allowed<br>per Court Order entered on 07-13-16 | 4210-000 | | 224,941.40 | 87,096.04 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 582.64 | 86,513.40 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 454.25 | 86,059.15 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 226.53 | 85,832.62 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 450,417.55 | 364,584.93 | **$85,832.62** |
| Less: Bank Transfers | 368,482.07 | 0.00 | |
| **Subtotal** | 81,935.48 | 364,584.93 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$81,935.48** | **$364,584.93** | |

{} Asset reference(s)

Printed: 12/28/2016 02:33 PM   V.13.28

# Form 2

## Cash Receipts And Disbursements Record

Page: 10

| Case Number: | 09-06311-TAB | | Trustee: | EUGENE CRANE (330350) |
|---|---|---|---|---|
| Case Name: | CARLYLE GROUP, LTD. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******6966 - Checking Account |
| Taxpayer ID #: | **-***7008 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/28/16 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 58,176.30 | | 58,176.30 |
| 02/07/13 | 10113 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2012 FOR CASE #09-06311, Blanket Bond Premium, Bond # 016026455 | 2300-000 | | 386.46 | 57,789.84 |
| 07/02/13 | {15} | Treva Partners LLC (Timothy O'Donnell) | Settlement on preference payment - Timothy O'Donnell; approved by Court Order on 06/04/2013 | 1241-000 | 15,000.00 | | 72,789.84 |
| 02/05/14 | 10114 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2013 FOR CASE #09-06311, Blanket Bond Premium, Bond#016026455 | 2300-000 | | 362.94 | 72,426.90 |
| 02/19/15 | 10115 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2014 FOR CASE #09-06311, Bond # 10BSBGR6291 | 2300-000 | | 272.56 | 72,154.34 |
| 02/09/16 | 10116 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2015 FOR CASE #09-06311, Bond Number 10BSBGR6291 Voided on 02/09/16 | 2300-003 | | 278.73 | 71,875.61 |
| 02/09/16 | 10116 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2015 FOR CASE #09-06311, Bond Number 10BSBGR6291 Voided: check issued on 02/09/16 | 2300-003 | | -278.73 | 72,154.34 |
| 02/09/16 | 10117 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2015 FOR CASE #09-06311, Bond Number 10BSBGR6291 | 2300-000 | | 286.66 | 71,867.68 |

| | | | ACCOUNT TOTALS | | 73,176.30 | 1,308.62 | $71,867.68 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 58,176.30 | 0.00 | |
| | | | Subtotal | | 15,000.00 | 1,308.62 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $15,000.00 | $1,308.62 | |

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-06311-TAB | **Trustee:** EUGENE CRANE (330350) |
| **Case Name:** CARLYLE GROUP, LTD. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******6967 - Checking Account |
| **Taxpayer ID #:** **-***7008 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/28/16 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 186,066.87 | | 186,066.87 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 620.15 | 185,446.72 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 627.22 | 184,819.50 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 531.29 | 184,288.21 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 625.35 | 183,662.86 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 586.50 | 183,076.36 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 528.66 | 182,547.70 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 546.60 | 182,001.10 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 602.36 | 181,398.74 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 563.80 | 180,834.94 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 544.22 | 180,290.72 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 618.48 | 179,672.24 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 542.61 | 179,129.63 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 597.91 | 178,531.72 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 578.33 | 177,953.39 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 502.96 | 177,450.43 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 632.56 | 176,817.87 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 557.21 | 176,260.66 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 519.32 | 175,741.34 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 592.45 | 175,148.89 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 554.42 | 174,594.47 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 535.17 | 174,059.30 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 595.46 | 173,463.84 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 585.26 | 172,878.58 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 559.63 | 172,318.95 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 625.45 | 171,693.50 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 585.41 | 171,108.09 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 565.08 | 170,543.01 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 642.18 | 169,900.83 |
| 07/13/16 | | To Account #******6965 | Transfer from account to checking account xxxx65 to cut checks per Court Order 07/13/2016 | 9999-000 | | 169,900.83 | 0.00 |

| | | Subtotals : | $186,066.87 | $186,066.87 |
|---|---|---|---|---|

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-06311-TAB |
| Case Name: | CARLYLE GROUP, LTD. |
| | |
| Taxpayer ID #: | **-***7008 |
| Period Ending: | 12/28/16 |

| | |
|---|---|
| Trustee: | EUGENE CRANE (330350) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******6967 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 186,066.87 | 186,066.87 | $0.00 |
| | | | Less: Bank Transfers | | 186,066.87 | 169,900.83 | |
| | | | **Subtotal** | | **0.00** | **16,166.04** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$16,166.04** | |

| | |
|---|---|
| Net Receipts : | 645,390.25 |
| Net Estate : | $645,390.25 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| MMA # ***-*****46-65 | 18,853.68 | 20.61 | 0.00 |
| Checking # ****-******46-65 | 388,461.78 | 4,713.61 | 0.00 |
| Checking # ****-******46-66 | 141,139.26 | 96,962.96 | 0.00 |
| Checking # ****-******46-67 | 0.05 | 3,933.18 | 0.00 |
| Checking # ******6965 | 81,935.48 | 364,584.93 | 85,832.62 |
| Checking # ******6966 | 15,000.00 | 1,308.62 | 71,867.68 |
| Checking # ******6967 | 0.00 | 16,166.04 | 0.00 |
| | $645,390.25 | $487,689.95 | $157,700.30 |

# Claims Proposed Distribution

### Case: 09-06311-TAB   CARLYLE GROUP, LTD.

**Case Balance:** $157,700.30      **Total Proposed Payment:** $157,700.30      **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 28S | Fifth Third Bank | Secured | 1,440,126.10 | 224,941.40 | 224,941.40 | 0.00 | 0.00 | 157,700.30 |
| | **Claim Memo:** Reduced secured claim amount and paid balance per Court Order 07/13/2016 | | | | | | | |
| | Crane, Heyman, Simon, Welch & Clar | Admin Ch. 7 | 899.76 | 899.76 | 0.00 | 899.76 | 899.76 | 156,800.54 |
| | <3120-00  Attorney for Trustee Expenses (Trustee Firm)> | | | | | | | |
| | Crane, Heyman, Simon, Welch & Clar | Admin Ch. 7 | 47,772.00 | 47,772.00 | 0.00 | 47,772.00 | 47,772.00 | 109,028.54 |
| | <3110-00  Attorney for Trustee Fees (Trustee Firm)> | | | | | | | |
| | EUGENE CRANE | Admin Ch. 7 | 70,815.49 | 56,652.39 | 56,652.39 | 0.00 | 0.00 | 109,028.54 |
| | <2100-00  Trustee Compensation> | | | | | | | |
| | **Claim Memo:** 80 percent of Trustee compensation, in the sum of $56,652.39, allowed per Court Order entered on 07/13/2016.  Trustee has waived the balance of  Trustee Fees in the sum of $14,163.10. | | | | | | | |
| | Figliulo & Silverman | Admin Ch. 7 | 10,637.37 | 10,637.37 | 10,458.42 | 178.95 | 178.95 | 108,849.59 |
| | <3220-61  Special Counsel for Trustee Expenses> | | | | | | | |
| | **Claim Memo:** Counsel filed two interim fee applications prior to this Final Report;  expenses reimbursed in the sum of $10,404.47 awarded per Court Order on 08/07/2012; and $53.95 reimbursed per Court Order on 07/13/2013 | | | | | | | |
| | Figliulo & Silverman | Admin Ch. 7 | 156,535.60 | 156,535.60 | 127,714.88 | 28,820.72 | 28,820.72 | 80,028.87 |
| | <3210-60  Special Counsel for Trustee Fees> | | | | | | | |
| | **Claim Memo:** Court awarded interim fees in the amount of $55,583.64 on 08/07/2012 and $59,166.67 on 07/18/2013; and $12,964.57 per Court order on 07/13/2016. | | | | | | | |
| | Popowcer Katten, Ltd. | Admin Ch. 7 | 5.50 | 5.50 | 0.00 | 5.50 | 5.50 | 80,023.37 |
| | <3420-00  Accountant for Trustee Expenses (Other Firm)> | | | | | | | |
| | Popowcer Katten, Ltd. | Admin Ch. 7 | 11,049.50 | 11,049.50 | 0.00 | 11,049.50 | 11,049.50 | 68,973.87 |
| | <3410-00  Accountant for Trustee Fees (Other Firm)> | | | | | | | |
| | Freeborn & Peters LLP | Admin Ch. 11 | 63,367.17 | 63,367.17 | 0.00 | 63,367.17 | 63,367.17 | 5,606.70 |
| | <6210-16  Attorney for D-I-P Fees (Chapter 11)> | | | | | | | |
| | **Claim Memo:** Allowed in the amount of $79,968.42; minus retainer of $16,601.25 PER COURT ORDER Jan. 19, 2010 | | | | | | | |
| 36 | Illinois Department of Revenue | Admin Ch. 11 | 25,119.72 | 0.00 | 0.00 | 0.00 | 0.00 | 5,606.70 |
| | <6820-00  Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)> | | | | | | | |
| | **Claim Memo:** Withdrawn 06/06/16 | | | | | | | |
| | Illinois Dept. of Revenue | Priority | 0.00 | 945.34 | 0.00 | 945.34 | 210.26 | 5,396.44 |
| | **Claim Memo:** [Employee IL Taxes Distribution: | | | | | | | |

Claim   3   $89.70   JEFFREY D BAKER
Claim   17P   $0.00   Timothy W O'Donnell
Claim   19   $137.36   Douglas Suessegger
Claim   21   $219.63   Jonathan Boba
Claim   23P   $79.33   Jill Ricci
Claim   25   $410.63   Kimberly Walker
Claim   29P   $0.00   Bob Majczan
Claim   30P   $0.00   Timothy W O'Donnell
Claim   12   $8.69   Charles Sweet
Claim   33P   $0.00   Donald W Evans
Claim   34P   $0.00   William D O'Callaghan

]

Printed: 12/28/16 02:34 PM                                                                                    Page: 2

## Claims Proposed Distribution

### Case:  09-06311-TAB    CARLYLE GROUP, LTD.

**Case Balance:**  $157,700.30        **Total Proposed Payment:**  $157,700.30        **Remaining Balance:**  $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | Internal Revenue Service | Priority | 0.00 | 365.52 | 0.00 | 365.52 | 81.30 | 5,315.14 |

**Claim Memo:**  [Employee FICA-Medicare Distribution:

| | | |
|---|---|---|
| Claim | 3 | $34.68  JEFFREY D BAKER |
| Claim | 17P | $0.00  Timothy W O'Donnell |
| Claim | 19 | $53.11  Douglas Suessegger |
| Claim | 21 | $84.92  Jonathan Boba |
| Claim | 23P | $30.67  Jill Ricci |
| Claim | 25 | $158.78  Kimberly Walker |
| Claim | 29P | $0.00  Bob Majczan |
| Claim | 30P | $0.00  Timothy W O'Donnell |
| Claim | 12 | $3.36  Charles Sweet |
| Claim | 33P | $0.00  Donald W Evans |
| Claim | 34P | $0.00  William D O'Callaghan |
| ] | | |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | Internal Revenue Service | Priority | 0.00 | 1,562.91 | 0.00 | 1,562.91 | 347.61 | 4,967.53 |

**Claim Memo:**  [Employee FICA -Social Se Distribution:

| | | |
|---|---|---|
| Claim | 3 | $148.30  JEFFREY D BAKER |
| Claim | 17P | $0.00  Timothy W O'Donnell |
| Claim | 19 | $227.09  Douglas Suessegger |
| Claim | 21 | $363.11  Jonathan Boba |
| Claim | 23P | $131.15  Jill Ricci |
| Claim | 25 | $678.90  Kimberly Walker |
| Claim | 29P | $0.00  Bob Majczan |
| Claim | 30P | $0.00  Timothy W O'Donnell |
| Claim | 12 | $14.36  Charles Sweet |
| Claim | 33P | $0.00  Donald W Evans |
| Claim | 34P | $0.00  William D O'Callaghan |
| ] | | |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | Internal Revenue Service | Priority | 0.00 | 6,302.12 | 0.00 | 6,302.12 | 1,401.68 | 3,565.85 |

**Claim Memo:**  [Employee IRS Distribution:

| | | |
|---|---|---|
| Claim | 3 | $598.00  JEFFREY D BAKER |
| Claim | 17P | $0.00  Timothy W O'Donnell |
| Claim | 19 | $915.70  Douglas Suessegger |
| Claim | 21 | $1464.17  Jonathan Boba |
| Claim | 23P | $528.85  Jill Ricci |
| Claim | 25 | $2737.50  Kimberly Walker |
| Claim | 29P | $0.00  Bob Majczan |
| Claim | 30P | $0.00  Timothy W O'Donnell |
| Claim | 12 | $57.90  Charles Sweet |
| Claim | 33P | $0.00  Donald W Evans |
| Claim | 34P | $0.00  William D O'Callaghan |
| ] | | |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 3 | JEFFREY D BAKER | Priority | 2,392.00 | 1,521.32 | 0.00 | 1,521.32 | 338.36 | 3,227.49 |

**Claim Memo:**  [Gross Wage $2392.00 Less Taxes = Net $1521.32 FICA -Social Se $148.30 FICA-Medicare $34.68 IRS $598.00 IL Taxes $89.70]

## Claims Proposed Distribution

### Case:  09-06311-TAB    CARLYLE GROUP, LTD.

**Case Balance:**    $157,700.30        **Total Proposed Payment:**    $157,700.30        **Remaining Balance:**        $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 12 | Charles Sweet | Priority | 231.60 | 147.29 | 0.00 | 147.29 | 32.76 | 3,194.73 |
| | **Claim Memo:** [Gross Wage $231.60 Less Taxes = Net $147.29 FICA -Social Se $14.36 FICA-Medicare $3.36 IRS $57.90 IL Taxes $8.69] Claim modified per court order 07/05/2016 | | | | | | | |
| 17P | Timothy W O'Donnell | Priority | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,194.73 |
| | **Claim Memo:** Claim withdrawn 06/25/2013 | | | | | | | |
| 19 | Douglas Suessegger | Priority | 3,662.80 | 2,329.54 | 0.00 | 2,329.54 | 518.12 | 2,676.61 |
| | **Claim Memo:** [Gross Wage $3662.80 Less Taxes = Net $2329.54 FICA -Social Se $227.09 FICA-Medicare $53.11 IRS $915.70 IL Taxes $137.36] | | | | | | | |
| 21 | Jonathan Boba | Priority | 5,856.67 | 3,724.84 | 0.00 | 3,724.84 | 828.45 | 1,848.16 |
| | **Claim Memo:** [Gross Wage $5856.67 Less Taxes = Net $3724.84 FICA -Social Se $363.11 FICA-Medicare $84.92 IRS $1464.17 IL Taxes $219.63] Order modifying Claim entered on 07/05/2016 | | | | | | | |
| 23P | Jill Ricci | Priority | 2,115.39 | 1,345.39 | 0.00 | 1,345.39 | 299.23 | 1,548.93 |
| | **Claim Memo:** [Gross Wage $2115.39 Less Taxes = Net $1345.39 FICA -Social Se $131.15 FICA-Medicare $30.67 IRS $528.85 IL Taxes $79.33] | | | | | | | |
| 25 | Kimberly Walker | Priority | 10,950.00 | 6,964.19 | 0.00 | 6,964.19 | 1,548.93 | 0.00 |
| | **Claim Memo:** [Gross Wage $10950.00 Less Taxes = Net $6964.19 FICA -Social Se $678.90 FICA-Medicare $158.78 IRS $2737.50 IL Taxes $410.63] ORDER modifying claim entered on 07/05/2016 | | | | | | | |
| 29P | Bob Majczan | Priority | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Claim Memo:** Claim withdrawn 01/10/2013 | | | | | | | |
| 30P | Timothy W O'Donnell | Priority | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Claim Memo:** Claim withdrawn 04/08/2016 | | | | | | | |
| 33P | Donald W Evans | Priority | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Claim Memo:** Claim withdrawn 01/10/2013 | | | | | | | |
| 34P | William D O'Callaghan | Priority | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Claim Memo:** Claim withdrawn 01/10/2013 | | | | | | | |
| 27 | State of New Jersey | Priority | 2,018.06 | 2,018.06 | 0.00 | 2,018.06 | 0.00 | 0.00 |
| 37 | Illinois Department of Employment Security | Priority | 4,832.74 | 4,832.74 | 0.00 | 4,832.74 | 0.00 | 0.00 |
| 1 | CORP-LINK SERVICES, INC. | Unsecured | 42.50 | 42.50 | 0.00 | 42.50 | 0.00 | 0.00 |
| 2 | CHICAGO OFFICE TECHNOLOGY | Unsecured | 245.00 | 245.00 | 0.00 | 245.00 | 0.00 | 0.00 |
| 4 | MRH CORPORATION | Unsecured | 11,361.00 | 11,361.00 | 0.00 | 11,361.00 | 0.00 | 0.00 |
| 5 | SOURCE ONE FINANCIAL STAFFING | Unsecured | 6,600.00 | 6,600.00 | 0.00 | 6,600.00 | 0.00 | 0.00 |
| 6 | THIRST, INC. | Unsecured | 6,589.43 | 6,589.43 | 0.00 | 6,589.43 | 0.00 | 0.00 |
| 7 | ComEd Co. | Unsecured | 1,378.98 | 1,378.98 | 0.00 | 1,378.98 | 0.00 | 0.00 |
| 8 | LEXISNEXIS A DIVISION OF REED ELSEVIER | Unsecured | 6,194.21 | 6,194.21 | 0.00 | 6,194.21 | 0.00 | 0.00 |

# Claims Proposed Distribution

## Case:  09-06311-TAB    CARLYLE GROUP, LTD.

**Case Balance:**    $157,700.30    **Total Proposed Payment:**    $157,700.30    **Remaining Balance:**    $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 9 | MICHAEL J. POPIEL | Unsecured | 11,550.00 | 11,550.00 | 0.00 | 11,550.00 | 0.00 | 0.00 |
| 10 -2 | American Express Bank FSB | Unsecured | 12,266.80 | 12,266.80 | 0.00 | 12,266.80 | 0.00 | 0.00 |
| 11 | SAMANTHA WHITNEY | Unsecured | 6,630.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:    Claim Withdrawn 05/17/2013 | | | | | | | |
| 12 | Charles Sweet | Unsecured | 2,500.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | 0.00 |
| | Claim Memo:    Claim modified per Court Order 07/05/2016 | | | | | | | |
| 13 | US Bancorp Business Equipment | Unsecured | 20,694.03 | 20,694.03 | 0.00 | 20,694.03 | 0.00 | 0.00 |
| | Claim Memo:    Claim modified per Court Order 07/05/2016 | | | | | | | |
| 14 | SEYFARTH SHAW LLP | Unsecured | 7,947.50 | 7,947.50 | 0.00 | 7,947.50 | 0.00 | 0.00 |
| 15 | GreatAmerica Leasing Corp | Unsecured | 6,000.49 | 6,000.49 | 0.00 | 6,000.49 | 0.00 | 0.00 |
| 16 | Zurich American Insurance Company | Unsecured | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17U | Timothy W O'Donnell | Unsecured | 105,116.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:    Withdrawn 06/25/2013 | | | | | | | |
| 18 | FEDEX CUSTOMER INFORMATION SERVICES | Unsecured | 398.06 | 398.06 | 0.00 | 398.06 | 0.00 | 0.00 |
| 20 | Hartford Fire Insurance Company | Unsecured | 1,399.05 | 1,399.05 | 0.00 | 1,399.05 | 0.00 | 0.00 |
| | Claim Memo:    Order modifying claim entered on 07/05/2016 | | | | | | | |
| 21U | Jonathan Boba | Unsecured | 30,971.66 | 36,064.99 | 0.00 | 36,064.99 | 0.00 | 0.00 |
| | Claim Memo:    Order modifying claim entered on 07/05/2016 | | | | | | | |
| 22 | United Parcel Service | Unsecured | 12.67 | 12.67 | 0.00 | 12.67 | 0.00 | 0.00 |
| 23U | Jill Ricci | Unsecured | 160.41 | 160.41 | 0.00 | 160.41 | 0.00 | 0.00 |
| 24 | SEYFARTH SHAW LLP | Unsecured | 9,570.00 | 9,570.00 | 0.00 | 9,570.00 | 0.00 | 0.00 |
| 25U | Kimberly Walker | Unsecured | 6,591.66 | 6,591.66 | 0.00 | 6,591.66 | 0.00 | 0.00 |
| | Claim Memo:    Order modifying claim entered on 07/05/2016 | | | | | | | |
| 26 | MITEL LEASING | Unsecured | 31,070.68 | 31,070.68 | 0.00 | 31,070.68 | 0.00 | 0.00 |
| 28U | Fifth Third Bank | Unsecured | 498,716.58 | 659,850.66 | 0.00 | 659,850.66 | 0.00 | 0.00 |
| | Claim Memo:    Revised amount per Court Order 07/13/2016 | | | | | | | |
| 29U | Bob Majczan | Unsecured | 209,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:    Withdrawn 01/10/2013 | | | | | | | |
| 30U | Timothy W O'Donnell | Unsecured | 70,466.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:    Claim withdrawn 04/08/2016 | | | | | | | |
| 31 | Mainland Properties 625 NMA LP | Unsecured | 249,709.81 | 249,709.81 | 0.00 | 249,709.81 | 0.00 | 0.00 |
| 32 | Mitel NetSolutions | Unsecured | 801.37 | 801.37 | 0.00 | 801.37 | 0.00 | 0.00 |
| 33U | Donald W Evans | Unsecured | 72,383.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:    Withdrawn 01/10/2013 | | | | | | | |

Printed:  12/28/16 02:34 PM                                                                                                Page:  5

# Claims Proposed Distribution

## Case:  09-06311-TAB    CARLYLE GROUP, LTD.

**Case Balance:**    $157,700.30        **Total Proposed Payment:**  $157,700.30        **Remaining Balance:**      $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------:|---------------:|-------------:|--------------:|-----------------:|----------------:|
| 34U | William D O'Callaghan | Unsecured | 97,383.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Claim Memo:**    Withdrawn 01/10/2013 | | | | | | | |
| 37U | Illinois Department of Employment Security | Unsecured | 1,050.00 | 1,050.00 | 0.00 | 1,050.00 | 0.00 | 0.00 |
| 35 | Mitel NetSolutions | Unsecured | 2,594.35 | 2,594.35 | 0.00 | 2,594.35 | 0.00 | 0.00 |

**Total for Case 09-06311 :**    **$3,345,832.14**    **$1,696,563.60**    **$419,767.09**    **$1,276,796.51**    **$157,700.30**

### CASE SUMMARY

| | Amount Filed | Amount Allowed | Paid to Date | Proposed Payment | % paid |
|---|-------------:|---------------:|-------------:|-----------------:|-------:|
| **Total Administrative Claims :** | $386,202.11 | $346,919.29 | $194,825.69 | $152,093.60 | 100.000000% |
| **Total Priority Claims :** | $32,059.26 | $32,059.26 | $0.00 | $5,606.70 | 17.488551% |
| **Total Secured Claims :** | $1,440,126.10 | $224,941.40 | $224,941.40 | $0.00 | 100.000000% |
| **Total Unsecured Claims :** | $1,487,444.67 | $1,092,643.65 | $0.00 | $0.00 | 0.000000% |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 09-06311-TAB
Case Name: CARLYLE GROUP, LTD.
Trustee Name: EUGENE CRANE

**Balance on hand:**              $              157,700.30

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|---------------|------------------------|--------------------------|------------------|
| 28S | Fifth Third Bank | 1,440,126.10 | 224,941.40 | 224,941.40 | 0.00 |

Total to be paid to secured creditors:   $              0.00
Remaining balance:   $              157,700.30

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|-----------------|--------------------------|------------------|
| Trustee, Fees - EUGENE CRANE | 56,652.39 | 56,652.39 | 0.00 |
| Attorney for Trustee, Fees - Crane, Heyman, Simon, Welch & Clar | 47,772.00 | 0.00 | 47,772.00 |
| Attorney for Trustee, Expenses - Crane, Heyman, Simon, Welch & Clar | 899.76 | 0.00 | 899.76 |
| Accountant for Trustee, Fees - Popowcer Katten, Ltd. | 11,049.50 | 0.00 | 11,049.50 |
| Accountant for Trustee, Expenses - Popowcer Katten, Ltd. | 5.50 | 0.00 | 5.50 |
| Other Fees: Figliulo & Silverman | 156,535.60 | 127,714.88 | 28,820.72 |
| Other Expenses: Figliulo & Silverman | 10,637.37 | 10,458.42 | 178.95 |

Total to be paid for chapter 7 administration expenses:   $      88,726.43
Remaining balance:   $      68,973.87

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|-----------------|--------------------------|------------------|
| Attorney for D-I-P Fees - Freeborn & Peters LLP | 63,367.17 | 0.00 | 63,367.17 |
| Other Expenses: Illinois Department of Revenue | 0.00 | 0.00 | 0.00 |

Total to be paid for prior chapter administrative expenses:   $      63,367.17
Remaining balance:   $      5,606.70

**UST Form 101-7-TFR (05/1/2011)**

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $32,059.26 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3 | JEFFREY D BAKER | 2,392.00 | 0.00 | 532.00 |
| 12 | Charles Sweet | 231.60 | 0.00 | 51.51 |
| 17P | Timothy W O'Donnell | 0.00 | 0.00 | 0.00 |
| 19 | Douglas Suessegger | 3,662.80 | 0.00 | 814.65 |
| 21 | Jonathan Boba | 5,856.67 | 0.00 | 1,302.60 |
| 23P | Jill Ricci | 2,115.39 | 0.00 | 470.48 |
| 25 | Kimberly Walker | 10,950.00 | 0.00 | 2,435.46 |
| 27 | State of New Jersey | 2,018.06 | 0.00 | 0.00 |
| 29P | Bob Majczan | 0.00 | 0.00 | 0.00 |
| 30P | Timothy W O'Donnell | 0.00 | 0.00 | 0.00 |
| 33P | Donald W Evans | 0.00 | 0.00 | 0.00 |
| 34P | William D O'Callaghan | 0.00 | 0.00 | 0.00 |
| 37 | Illinois Department of Employment Security | 4,832.74 | 0.00 | 0.00 |

Total to be paid for priority claims:     $          5,606.70
Remaining balance:                        $             0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

**UST Form 101-7-TFR (05/1/2011)**

Timely claims of general (unsecured) creditors totaling $ 1,090,049.30 have been allowed and will be paid _pro rata_ only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | CORP-LINK SERVICES, INC. | 42.50 | 0.00 | 0.00 |
| 2 | CHICAGO OFFICE TECHNOLOGY | 245.00 | 0.00 | 0.00 |
| 4 | MRH CORPORATION | 11,361.00 | 0.00 | 0.00 |
| 5 | SOURCE ONE FINANCIAL STAFFING | 6,600.00 | 0.00 | 0.00 |
| 6 | THIRST, INC. | 6,589.43 | 0.00 | 0.00 |
| 7 | ComEd Co. | 1,378.98 | 0.00 | 0.00 |
| 8 | LEXISNEXIS A DIVISION OF REED ELSEVIER | 6,194.21 | 0.00 | 0.00 |
| 9 | MICHAEL J. POPIEL | 11,550.00 | 0.00 | 0.00 |
| 10 -2 | American Express Bank FSB | 12,266.80 | 0.00 | 0.00 |
| 11 | SAMANTHA WHITNEY | 0.00 | 0.00 | 0.00 |
| 12 | Charles Sweet | 2,500.00 | 0.00 | 0.00 |
| 13 | US Bancorp Business Equipment | 20,694.03 | 0.00 | 0.00 |
| 14 | SEYFARTH SHAW LLP | 7,947.50 | 0.00 | 0.00 |
| 15 | GreatAmerica Leasing Corp | 6,000.49 | 0.00 | 0.00 |
| 16 | Zurich American Insurance Company | 0.00 | 0.00 | 0.00 |
| 17U | Timothy W O'Donnell | 0.00 | 0.00 | 0.00 |
| 18 | FEDEX CUSTOMER INFORMATION SERVICES | 398.06 | 0.00 | 0.00 |
| 20 | Hartford Fire Insurance Company | 1,399.05 | 0.00 | 0.00 |
| 21U | Jonathan Boba | 0.00 | 0.00 | 0.00 |
| 22 | United Parcel Service | 12.67 | 0.00 | 0.00 |
| 23U | Jill Ricci | 160.41 | 0.00 | 0.00 |
| 24 | SEYFARTH SHAW LLP | 9,570.00 | 0.00 | 0.00 |
| 25U | Kimberly Walker | 0.00 | 0.00 | 0.00 |
| 26 | MITEL LEASING | 31,070.68 | 0.00 | 0.00 |
| 28U | Fifth Third Bank | 659,850.66 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 29U | Bob Majczan | 0.00 | 0.00 | 0.00 |
| 30U | Timothy W O'Donnell | 0.00 | 0.00 | 0.00 |
| 31 | Mainland Properties 625 NMA LP | 249,709.81 | 0.00 | 0.00 |
| 32 | Mitel NetSolutions | 801.37 | 0.00 | 0.00 |
| 33U | Donald W Evans | 0.00 | 0.00 | 0.00 |
| 34U | William D O'Callaghan | 0.00 | 0.00 | 0.00 |
| 37U | Illinois Department of Employment Security | 1,050.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $_____0.00

Remaining balance: $_____0.00

Tardily filed claims of general (unsecured) creditors totaling $ 2,594.35 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 35 | Mitel NetSolutions | 2,594.35 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $_____0.00

Remaining balance: $_____0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $_____0.00

Remaining balance: $_____0.00

**UST Form 101-7-TFR (05/1/2011)**